# EXHIBIT A

US00D865723S

(12) **United States Design Patent**    (10) Patent No.:    **US D865,723 S**
Cho et al.    (45) Date of Patent:    **    **Nov. 5, 2019**

(54) **ARRAY MICROPHONE ASSEMBLY**

(71) Applicant: **Shure Acquisition Holdings, Inc**, Niles, IL (US)

(72) Inventors: **Elizabeth Ahra Cho**, Wilmette, IL (US); **Gregory William Lantz**, Aurora, IL (US); **John Matthew Miller**, Grayslake, IL (US)

(73) Assignee: **Shure Acquisition Holdings, Inc**, Niles, IL (US)

(**) Term: **15 Years**

(21) Appl. No.: **29/700,875**

(22) Filed: **Aug. 6, 2019**

**Related U.S. Application Data**

(63) Continuation of application No. 15/833,404, filed on Dec. 6, 2017, which is a continuation of application No. 15/631,310, filed on Jun. 23, 2017, now abandoned, which is a continuation of application No. 15/403,765, filed on Jan. 11, 2017, now abandoned, which is a continuation of application No.
(Continued)

(51) **LOC (12) Cl.** ............................................. **14-01**

(52) **U.S. Cl.**
USPC ....................................... **D14/225**; D14/209

(58) **Field of Classification Search**
USPC ...... D14/225, 209, 126, 204, 214, 210, 211, D14/219, 221, 250, 209.1, 224, 224.1; D23/388; D6/300, 308; 181/144, 145, 181/147, 148, 150, 157, 198, 199, 141, 181/164, 172, 173; 381/300, 301, 334, 381/364, 388, 391, 345, 395, 386, 310, 381/356, 332, 347; 379/202.01; 312/114; 248/220.22
CPC . H04R 1/02; H04R 25/00; H04R 5/02; H04R 1/20; H04R 9/06; H04R 1/24; H04R 7/18; H04R 1/40; H04R 1/406; H04R 31/00; H04R 2201/021; H04R 2201/40
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 1,965,830 | A | 7/1934 | Hammer |
| 2,521,603 | A | 9/1950 | Prew |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CA | 2505496 | 10/2006 |
| CA | 2838856 A1 | 12/2012 |

(Continued)

OTHER PUBLICATIONS

Office Action issued for Japanese Patent Application No. 2015-023781 dated Jun. 20, 2016.

(Continued)

*Primary Examiner* — Paula Allen Greene
(74) *Attorney, Agent, or Firm* — Finnegan, Henderson, Farabow, Garrett & Dunner LLP

(57) **CLAIM**

The ornamental design for an array microphone assembly, as shown and described.

**DESCRIPTION**

FIG. **1** is a front, top, right perspective view of an array microphone assembly, showing the new design;
FIG. **2** is a rear, bottom, left perspective view thereof;
FIG. **3** is a top plan view thereof;
FIG. **4** is a bottom plan view thereof;
FIG. **5** is a front view thereof; and,
FIG. **6** is a left side view thereof.
The broken lines of even length shown in the drawings illustrate portions of the array microphone assembly that form no part of the claimed design.

**1 Claim, 5 Drawing Sheets**



## US D865,723 S

Page 2

### Related U.S. Application Data

14/701,376, filed on Apr. 30, 2015, now Pat. No. 9,565,493.

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,533,565 A | 12/1950 | Eichelman | |
| 2,840,181 A | 6/1958 | Wildman | |
| 2,912,605 A | 11/1959 | Tibbetts | |
| 2,938,113 A | 5/1960 | Schnell et al. | |
| 2,950,556 A * | 8/1960 | Larios ................. A47G 1/0633 |
| | | | 40/788 |
| 3,019,854 A | 2/1962 | O'Bryant | |
| 3,143,182 A | 8/1964 | Sears et al. | |
| 3,161,975 A | 12/1964 | McMillan | |
| 3,205,601 A | 9/1965 | Gawne et al. | |
| 3,509,290 A | 4/1970 | Mochida et al. | |
| 3,755,625 A | 8/1973 | Maston | |
| 3,857,191 A | 12/1974 | Sadorus | |
| 3,906,431 A | 9/1975 | Clearwaters | |
| 3,938,617 A | 2/1976 | Forbes | |
| 3,941,638 A | 3/1976 | Horky et al. | |
| 4,008,408 A | 2/1977 | Kodama | |
| 4,029,170 A * | 6/1977 | Phillips ................... H04R 1/02 |
| | | | 181/155 |
| 4,032,725 A | 6/1977 | McGee | |
| 4,070,547 A | 1/1978 | Dellar | |
| 4,072,821 A | 2/1978 | Bauer | |
| 4,096,353 A | 6/1978 | Bauer | |
| 4,131,760 A | 12/1978 | Christensen | |
| 4,184,048 A | 1/1980 | Alcaide | |
| 4,198,705 A | 4/1980 | Massa | |
| D255,234 S | 6/1980 | Wellward et al. | |
| D256,015 S | 7/1980 | Doherty | |
| 4,212,133 A | 7/1980 | Lufkin | |
| 4,237,339 A | 12/1980 | Bunting | |
| 4,244,096 A | 1/1981 | Kashichi | |
| 4,254,417 A | 3/1981 | Speiser | |
| 4,305,141 A | 12/1981 | Massa | |
| 4,308,425 A | 12/1981 | Momose | |
| 4,311,874 A | 1/1982 | Wallace, Jr. | |
| 4,330,691 A | 5/1982 | Gordon | |
| 4,334,740 A | 6/1982 | Wray | |
| 4,365,449 A | 12/1982 | Liautaud | |
| 4,414,433 A | 11/1983 | Horie | |
| 4,436,966 A | 3/1984 | Botros | |
| 4,449,238 A | 5/1984 | Lee | |
| 4,466,117 A | 8/1984 | Goerike | |
| 4,485,484 A | 11/1984 | Flanagan | |
| 4,489,442 A | 12/1984 | Anderson | |
| 4,518,826 A | 5/1985 | Caudill et al. | |
| 4,521,908 A | 6/1985 | Miyaji | |
| 4,566,557 A | 1/1986 | Lemaitre | |
| 4,593,404 A | 6/1986 | Bolin | |
| D285,067 S * | 8/1986 | Delbuck ...................... D14/209 |
| 4,653,102 A | 3/1987 | Hansen | |
| 4,658,425 A | 4/1987 | Julstrom | |
| 4,669,108 A | 5/1987 | Deinzer | |
| 4,696,043 A | 9/1987 | Iwahara | |
| 4,712,231 A | 12/1987 | Julstrom | |
| 4,741,038 A | 4/1988 | Elko | |
| 4,752,961 A | 6/1988 | Kahn | |
| 4,815,132 A | 3/1989 | Minami | |
| 4,860,366 A | 8/1989 | Fukushi | |
| 4,881,135 A | 11/1989 | Heilweil | |
| 4,903,247 A | 2/1990 | Van Gerwen | |
| 4,923,032 A | 5/1990 | Nuernberger | |
| 4,928,312 A | 5/1990 | Hill | |
| 4,969,197 A | 11/1990 | Takaya | |
| 5,038,935 A | 8/1991 | Wenkman et al. | |
| 5,121,426 A | 6/1992 | Baumhauer | |
| D329,239 S | 9/1992 | Hahn | |
| 5,214,709 A | 5/1993 | Ribic | |
| D340,718 S | 10/1993 | Leger et al. | |
| D345,346 S | 3/1994 | Alfonso et al. | |
| D345,379 S | 3/1994 | Chan | |
| 5,297,210 A | 3/1994 | Julstrom | |
| 5,322,979 A | 6/1994 | Cassity et al. | |
| 5,323,459 A | 6/1994 | Hirano | |
| 5,335,011 A | 8/1994 | Addeo | |
| 5,359,374 A * | 10/1994 | Schwartz ............. A47G 1/0616 |
| | | | 40/455 |
| 5,371,789 A | 12/1994 | Hirano | |
| 5,383,293 A | 1/1995 | Royal | |
| 5,384,843 A | 1/1995 | Masuda | |
| 5,396,554 A | 3/1995 | Hirano | |
| 5,400,413 A | 3/1995 | Kindel | |
| D363,045 S | 10/1995 | Phillips et al. | |
| 5,473,701 A | 12/1995 | Cezanne | |
| 5,513,265 A | 4/1996 | Hirano | |
| 5,525,765 A | 6/1996 | Freiheit | |
| 5,550,924 A | 8/1996 | Helf | |
| 5,574,793 A | 11/1996 | Hirschhorn | |
| 5,602,962 A | 2/1997 | Kellermann | |
| 5,633,936 A | 5/1997 | Oh | |
| 5,661,813 A | 8/1997 | Shimauchi | |
| 5,673,327 A | 9/1997 | Julstrom | |
| 5,687,229 A | 11/1997 | Sih | |
| 5,706,344 A | 1/1998 | Finn | |
| D392,977 S | 3/1998 | Kim | |
| D394,061 S | 5/1998 | Fink | |
| 5,761,318 A | 6/1998 | Shimauchi | |
| 5,787,183 A | 7/1998 | Chu | |
| 5,796,819 A | 8/1998 | Romesburg | |
| 5,848,146 A | 12/1998 | Slattery | |
| 5,870,482 A | 2/1999 | Loeppert et al. | |
| 5,888,412 A | 3/1999 | Sooriakumar et al. | |
| 6,035,962 A | 3/2000 | Lin | |
| 6,041,127 A | 3/2000 | Elko | |
| 6,049,607 A | 4/2000 | Marash | |
| D424,538 S | 5/2000 | Hayashi et al. | |
| 6,069,961 A | 5/2000 | Nakazawa | |
| 6,125,179 A | 9/2000 | Wu | |
| D432,518 S | 10/2000 | Muto | |
| 6,137,887 A | 10/2000 | Anderson | |
| 6,144,746 A | 11/2000 | Azima et al. | |
| 6,173,059 B1 | 1/2001 | Huang | |
| 6,198,831 B1 | 3/2001 | Azima et al. | |
| 6,205,224 B1 | 3/2001 | Underbrink | |
| 6,215,881 B1 | 4/2001 | Azima | |
| 6,266,427 B1 | 7/2001 | Mathur | |
| 6,285,770 B1 | 9/2001 | Azima et al. | |
| 6,329,908 B1 | 12/2001 | Frecska | |
| 6,332,029 B1 | 12/2001 | Azima | |
| D453,016 S | 1/2002 | Nevill et al. | |
| 6,393,129 B1 | 5/2002 | Conrad et al. | |
| 6,442,272 B1 | 8/2002 | Osovets | |
| 6,449,593 B1 | 9/2002 | Valve | |
| 6,488,367 B1 | 12/2002 | Debesis et al. | |
| 6,505,057 B1 | 1/2003 | Finn | |
| 6,556,682 B1 | 4/2003 | Gilloire | |
| 6,704,422 B1 | 3/2004 | Jensen | |
| D489,707 S | 5/2004 | Kobayashi | |
| 6,731,334 B1 | 5/2004 | Maeng | |
| 6,741,720 B1 | 5/2004 | Myatt | |
| 6,757,393 B1 * | 6/2004 | Spitzer ...................... H04R 5/02 |
| | | | 381/77 |
| 6,768,795 B2 | 7/2004 | Feltstrom | |
| 6,885,750 B2 | 4/2005 | Egelmeers | |
| D504,889 S | 5/2005 | Andre et al. | |
| 6,895,093 B1 | 5/2005 | Ali | |
| 6,931,123 B1 | 8/2005 | Hughes | |
| 6,944,312 B2 | 9/2005 | Mason | |
| 6,968,064 B1 | 11/2005 | Ning | |
| 6,990,193 B2 | 1/2006 | Beaucoup | |
| 6,993,126 B1 | 1/2006 | Kyrylenko | |
| 6,993,145 B2 | 1/2006 | Combest | |
| 7,003,099 B2 | 2/2006 | Zhang | |
| 7,031,269 B2 | 4/2006 | Lee | |
| 7,035,415 B2 | 4/2006 | Belt | |
| 7,054,451 B2 | 5/2006 | Janse | |
| D526,643 S | 8/2006 | Ishizaki | |
| D527,372 S | 8/2006 | Allen | |
| 7,092,516 B2 | 8/2006 | Furuta | |
| 7,092,882 B2 | 8/2006 | Arrowood | |

# US D865,723 S
Page 3

(56)                **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 7,098,865 | B2 | 8/2006 | Christensen |
| 7,120,269 | B2 | 10/2006 | Lowell |
| D542,543 | S | 5/2007 | Bruce |
| D546,318 | S | 5/2007 | Yoon et al. |
| D547,748 | S | 7/2007 | Tsuge |
| D549,673 | S | 8/2007 | Niitsu |
| 7,269,263 | B2 | 9/2007 | Dedieu |
| D552,570 | S | 10/2007 | Niitsu |
| D566,685 | S | 4/2008 | Koller et al. |
| 7,359,504 | B1 | 4/2008 | Reuss |
| 7,387,151 | B1 | 6/2008 | Payne |
| D587,709 | S | 3/2009 | Niitsu et al. |
| D589,605 | S | 3/2009 | Reedy et al. |
| 7,503,616 | B2 | 3/2009 | Linhard |
| 7,536,769 | B2 | 5/2009 | Pedersen |
| D595,736 | S | 7/2009 | Son et al. |
| 7,565,949 | B2 | 7/2009 | Tojo |
| D599,553 | S | 9/2009 | Shapiro |
| 7,660,428 | B2 | 2/2010 | Rodman |
| D613,338 | S | 4/2010 | Marukos |
| 7,701,110 | B2 | 4/2010 | Fukuda et al. |
| D614,871 | S | 5/2010 | Tang et al. |
| 7,724,891 | B2 | 5/2010 | Beaucoup |
| 7,747,001 | B2 | 6/2010 | Kellerman |
| 7,756,278 | B2 | 7/2010 | Moorer |
| 7,831,035 | B2 | 11/2010 | Stokes |
| 7,831,036 | B2 | 11/2010 | Beaucoup |
| D636,188 | S | 4/2011 | Kim et al. |
| 7,925,006 | B2 | 4/2011 | Hirai |
| 7,925,007 | B2 | 4/2011 | Stokes |
| 7,970,123 | B2 | 6/2011 | Beaucoup |
| 7,970,151 | B2 | 6/2011 | Oxford |
| D642,385 | S | 8/2011 | Lee et al. |
| 7,991,167 | B2 | 8/2011 | Oxford |
| 7,995,768 | B2 | 8/2011 | Miki |
| 8,005,238 | B2 | 8/2011 | Tashev |
| 8,019,091 | B2 | 9/2011 | Burnett |
| 8,064,629 | B2 | 11/2011 | Jiang |
| 8,085,947 | B2 | 12/2011 | Haulick |
| 8,098,842 | B2 | 1/2012 | Florencio |
| 8,098,844 | B2 | 1/2012 | Elko |
| 8,103,030 | B2 | 1/2012 | Barthel |
| 8,130,969 | B2 | 3/2012 | Buck |
| 8,130,977 | B2 | 3/2012 | Chu |
| 8,135,143 | B2 | 3/2012 | Ishibashi |
| 8,175,291 | B2 | 5/2012 | Chan |
| 8,184,801 | B1 | 5/2012 | Hamalainen |
| 8,189,765 | B2 | 5/2012 | Nishikawa |
| 8,189,810 | B2 | 5/2012 | Wolff |
| 8,199,927 | B1 | 6/2012 | Raftery |
| 8,204,198 | B2 | 6/2012 | Adeney |
| 8,213,596 | B2 | 7/2012 | Beaucoup |
| 8,213,634 | B1 | 7/2012 | Daniel |
| 8,219,387 | B2 | 7/2012 | Cutler |
| 8,229,134 | B2 | 7/2012 | Duraiswami |
| 8,233,352 | B2 | 7/2012 | Beaucoup |
| 8,249,273 | B2 | 8/2012 | Inoda |
| 8,275,120 | B2 | 9/2012 | Stokes, III |
| 8,284,949 | B2 | 10/2012 | Farhang |
| 8,286,749 | B2 | 10/2012 | Stewart, Jr. et al. |
| 8,290,142 | B1 | 10/2012 | Lambert |
| 8,297,402 | B2 | 10/2012 | Stewart et al. |
| 8,331,582 | B2 | 12/2012 | Steele |
| 8,385,557 | B2 | 2/2013 | Tashev |
| 8,395,653 | B2 | 3/2013 | Feng |
| 8,403,107 | B2 | 3/2013 | Stewart, Jr. et al. |
| 8,433,061 | B2 | 4/2013 | Cutler |
| 8,437,490 | B2 | 5/2013 | Marton |
| 8,443,930 | B2 | 5/2013 | Stewart, Jr. |
| 8,447,590 | B2 | 5/2013 | Ishibashi |
| D685,346 | S | 7/2013 | Szymanski et al. |
| 8,479,871 | B2 | 7/2013 | Stewart et al. |
| 8,483,398 | B2 | 7/2013 | Fozunbal |
| 8,498,423 | B2 | 7/2013 | Thaden |
| 8,503,653 | B2 | 8/2013 | Ahuja |
| 8,515,089 | B2 | 8/2013 | Nicholson |
| 8,553,904 | B2 | 10/2013 | Said |
| 8,583,481 | B2 | 11/2013 | Viveiros |
| 8,600,443 | B2 | 12/2013 | Kawaguchi |
| 8,605,890 | B2 | 12/2013 | Zhang |
| 8,631,897 | B2 | 1/2014 | Stewart, Jr. et al. |
| 8,638,951 | B2 | 1/2014 | Zurek |
| D699,712 | S | 2/2014 | Boume |
| 8,644,477 | B2 | 2/2014 | Gilbert |
| 8,654,990 | B2 | 2/2014 | Faller |
| 8,660,274 | B2 | 2/2014 | Wolff |
| 8,660,275 | B2 | 2/2014 | Buck |
| 8,670,581 | B2 | 3/2014 | Harman |
| 8,672,087 | B2 | 3/2014 | Stewart, Jr. et al. |
| 8,676,728 | B2 | 3/2014 | Velusamy |
| 8,744,069 | B2 | 6/2014 | Cutler |
| 8,811,601 | B2 | 8/2014 | Mohammad |
| 8,818,002 | B2 | 8/2014 | Tashev |
| 8,842,851 | B2 | 9/2014 | Beaucoup |
| 8,855,326 | B2 | 10/2014 | Derkx |
| 8,855,327 | B2 | 10/2014 | Tanaka |
| 8,873,789 | B2 | 10/2014 | Bigeh |
| D717,272 | S | 11/2014 | Kim et al. |
| 8,886,343 | B2 | 11/2014 | Ishibashi |
| 8,893,849 | B2 | 11/2014 | Hudson |
| 8,903,106 | B2 | 12/2014 | Meyer |
| 8,942,382 | B2 | 1/2015 | Elko |
| D725,631 | S | 3/2015 | McNamara |
| D726,144 | S | 4/2015 | Kang |
| 9,002,028 | B2 | 4/2015 | Haulick |
| D729,767 | S | 5/2015 | Lee et al. |
| 9,094,496 | B2 | 7/2015 | Teutsch |
| D737,245 | S | 8/2015 | Fan et al. |
| 9,113,247 | B2 | 8/2015 | Chatlani |
| 9,126,827 | B2 | 9/2015 | Hsieh et al. |
| 9,129,223 | B1 | 9/2015 | Velusamy |
| 9,172,345 | B2 | 10/2015 | Kok |
| D743,376 | S | 11/2015 | Kim |
| D743,939 | S | 11/2015 | Seong |
| 9,215,327 | B2 | 12/2015 | Bathurst |
| 9,215,543 | B2 | 12/2015 | Sun |
| 9,226,088 | B2 | 12/2015 | Pandey et al. |
| 9,237,391 | B2 | 1/2016 | Benesty |
| 9,247,367 | B2 | 1/2016 | Nobile |
| 9,253,567 | B2 | 2/2016 | Morcelli |
| 9,264,553 | B2 | 2/2016 | Pandey |
| 9,294,839 | B2 | 3/2016 | Lambert |
| 9,301,049 | B2 | 3/2016 | Elko |
| D754,103 | S | 4/2016 | Fischer et al. |
| 9,319,532 | B2 | 4/2016 | Bao |
| 9,319,799 | B2 | 4/2016 | Salmon et al. |
| 9,326,060 | B2 | 4/2016 | Nicholson |
| 9,338,549 | B2 | 5/2016 | Haulick |
| 9,357,080 | B2 | 5/2016 | Beaucoup |
| 9,403,670 | B2 | 8/2016 | Schelling et al. |
| 9,462,378 | B2 | 10/2016 | Kuech |
| 9,479,627 | B1 | 10/2016 | Rung |
| 9,479,885 | B1 | 10/2016 | Ivanov |
| 9,489,948 | B1 | 11/2016 | Chu |
| 9,510,090 | B2 | 11/2016 | Lissek |
| 9,516,412 | B2 | 12/2016 | Shigenaga |
| 9,560,451 | B2 | 1/2017 | Eichfeld |
| 9,565,493 | B2 | 2/2017 | Abraham |
| 9,578,413 | B2 | 2/2017 | Sawa |
| 9,591,404 | B1 | 3/2017 | Chhetri |
| D784,299 | S | * | 4/2017 | Cho |
| 9,615,173 | B2 | 4/2017 | Sako |
| 9,635,186 | B2 | 4/2017 | Pandey |
| D787,481 | S | 5/2017 | Tysso |
| 9,641,688 | B2 | 5/2017 | Pandey |
| 9,641,929 | B2 | 5/2017 | Li |
| 9,641,935 | B1 | 5/2017 | Ivanov |
| 9,761,243 | B2 | 9/2017 | Taenzer |
| 9,813,806 | B2 | 11/2017 | Graham |
| 9,826,211 | B2 | 11/2017 | Sawa |
| 9,854,101 | B2 | 12/2017 | Pandey |
| 9,866,952 | B2 | 1/2018 | Pandey |
| D811,393 | S | * | 2/2018 | Ahn ............................ D14/371 |
| 9,894,434 | B2 | 2/2018 | Rollow, IV |

**US D865,723 S**

Page 4

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 9,930,448 | B1 | 3/2018 | Chen |
| D819,607 | S * | 6/2018 | Chui .................... D14/225 |
| 10,244,219 | B2 | 3/2019 | Sawa |
| D860,319 | S * | 9/2019 | Beruto ................. D20/10 |
| 2002/0015500 | A1 | 2/2002 | Belt |
| 2002/0041679 | A1 | 4/2002 | Beaucoup |
| 2002/0131580 | A1 | 9/2002 | Smith |
| 2002/0149070 | A1 | 10/2002 | Sheplak et al. |
| 2003/0053639 | A1 | 3/2003 | Beaucoup |
| 2003/0059061 | A1 | 3/2003 | Tsuji |
| 2003/0063762 | A1 | 4/2003 | Tajima et al. |
| 2003/0107478 | A1 | 6/2003 | Hendricks |
| 2003/0118200 | A1 | 6/2003 | Beaucoup |
| 2003/0138119 | A1 | 7/2003 | Pocino |
| 2003/0161485 | A1 | 8/2003 | Smith |
| 2003/0185404 | A1 | 10/2003 | Milsap |
| 2004/0013038 | A1 | 1/2004 | Kajala |
| 2004/0013252 | A1 | 1/2004 | Craner |
| 2004/0105557 | A1 | 6/2004 | Matsuo |
| 2004/0125942 | A1 | 7/2004 | Beaucoup |
| 2004/0240664 | A1 | 12/2004 | Freed |
| 2005/0094580 | A1 | 5/2005 | Kumar |
| 2005/0094795 | A1 | 5/2005 | Rambo |
| 2005/0149320 | A1 | 7/2005 | Kajala |
| 2005/0175189 | A1 | 8/2005 | Lee |
| 2005/0213747 | A1 | 9/2005 | Popovich |
| 2005/0271221 | A1 | 12/2005 | Cerwin |
| 2005/0286698 | A1 | 12/2005 | Bathurst |
| 2006/0088173 | A1 | 4/2006 | Rodman |
| 2006/0104458 | A1 | 5/2006 | Kenoyer |
| 2006/0151256 | A1 | 7/2006 | Lee |
| 2006/0159293 | A1 | 7/2006 | Azima et al. |
| 2006/0165242 | A1 | 7/2006 | Miki |
| 2006/0192976 | A1 | 8/2006 | Hall et al. |
| 2006/0198541 | A1 | 9/2006 | Henry |
| 2006/0215866 | A1 | 9/2006 | Francisco et al. |
| 2006/0233353 | A1 | 10/2006 | Beaucoup |
| 2006/0239471 | A1 | 10/2006 | Mao |
| 2006/0262942 | A1 | 11/2006 | Oxford |
| 2006/0269080 | A1 | 11/2006 | Oxford |
| 2007/0053524 | A1 | 3/2007 | Haulick |
| 2007/0093714 | A1 | 4/2007 | Beaucoup |
| 2007/0116255 | A1 | 5/2007 | Derkx |
| 2007/0120029 | A1 | 5/2007 | Keung et al. |
| 2007/0165871 | A1 | 7/2007 | Roovers |
| 2007/0230712 | A1 | 10/2007 | Belt |
| 2008/0101622 | A1 | 5/2008 | Sugiyama |
| 2008/0130907 | A1 | 6/2008 | Sudo |
| 2008/0144848 | A1 | 6/2008 | Buck |
| 2008/0232607 | A1 | 9/2008 | Tashev |
| 2008/0247567 | A1 | 10/2008 | Kjolerbakken |
| 2008/0259731 | A1 | 10/2008 | Happonen |
| 2008/0260175 | A1 | 10/2008 | Elko |
| 2008/0285772 | A1 | 11/2008 | Haulick |
| 2009/0003586 | A1 * | 1/2009 | Lai .................... H04M 9/082 |
| | | | 379/406.01 |
| 2009/0030536 | A1 | 1/2009 | Gur |
| 2009/0052684 | A1 | 2/2009 | Ishibashi |
| 2009/0087000 | A1 | 4/2009 | Ko |
| 2009/0087001 | A1 | 4/2009 | Jiang |
| 2009/0129609 | A1 * | 5/2009 | Oh .................... H04R 1/406 |
| | | | 381/92 |
| 2009/0147967 | A1 | 6/2009 | Ishibashi |
| 2009/0150149 | A1 | 6/2009 | Cutter |
| 2009/0169027 | A1 | 7/2009 | Ura |
| 2009/0274318 | A1 | 11/2009 | Ishibashi |
| 2009/0310794 | A1 | 12/2009 | Ishibashi |
| 2010/0011644 | A1 | 1/2010 | Kramer |
| 2010/0034397 | A1 | 2/2010 | Nakadai |
| 2010/0074433 | A1 | 3/2010 | Zhang |
| 2010/0111324 | A1 | 5/2010 | Yeldener |
| 2010/0119097 | A1 | 5/2010 | Ohtsuka |
| 2010/0128892 | A1 | 5/2010 | Chen |
| 2010/0131749 | A1 | 5/2010 | Kim |
| 2010/0150364 | A1 | 6/2010 | Buck |

| | | | |
|---|---|---|---|
| 2010/0189275 | A1 | 7/2010 | Christoph |
| 2010/0202628 | A1 | 8/2010 | Meyer |
| 2010/0215184 | A1 | 8/2010 | Buck |
| 2010/0217590 | A1 | 8/2010 | Nemer |
| 2010/0314513 | A1 | 12/2010 | Evans et al. |
| 2011/0007921 | A1 | 1/2011 | Stewart, Jr. et al. |
| 2011/0038229 | A1 | 2/2011 | Beaucoup |
| 2011/0096915 | A1 | 4/2011 | Nemer |
| 2011/0164761 | A1 | 7/2011 | McCowan |
| 2011/0194719 | A1 | 8/2011 | Frater |
| 2011/0211706 | A1 | 9/2011 | Tanaka |
| 2011/0311064 | A1 | 12/2011 | Teutsch |
| 2011/0311085 | A1 | 12/2011 | Stewart, Jr. et al. |
| 2011/0317862 | A1 | 12/2011 | Hosoe |
| 2012/0002835 | A1 | 1/2012 | Stewart, Jr. et al. |
| 2012/0027227 | A1 | 2/2012 | Kok |
| 2012/0076316 | A1 | 3/2012 | Zhu |
| 2012/0080260 | A1 | 4/2012 | Stewart, Jr. et al. |
| 2012/0093344 | A1 | 4/2012 | Sun |
| 2012/0128160 | A1 | 5/2012 | Kim |
| 2012/0128175 | A1 | 5/2012 | Visser |
| 2012/0155688 | A1 | 6/2012 | Wilson |
| 2012/0169826 | A1 | 7/2012 | Jeong |
| 2012/0177219 | A1 | 7/2012 | Mullen et al. |
| 2012/0182429 | A1 | 7/2012 | Forutanpour |
| 2012/0224709 | A1 | 9/2012 | Keddem |
| 2012/0243698 | A1 | 9/2012 | Elko |
| 2012/0262536 | A1 | 10/2012 | Chen |
| 2012/0288079 | A1 | 11/2012 | Burnett |
| 2012/0288114 | A1 | 11/2012 | Duraiswami |
| 2012/0294472 | A1 | 11/2012 | Hudson et al. |
| 2012/0327115 | A1 | 12/2012 | Chhetri |
| 2013/0004013 | A1 | 1/2013 | Stewart, Jr. et al. |
| 2013/0015014 | A1 | 1/2013 | Stewart, Jr. et al. |
| 2013/0016847 | A1 | 1/2013 | Steiner |
| 2013/0029684 | A1 | 1/2013 | Kawaguchi |
| 2013/0034241 | A1 | 2/2013 | Pandey |
| 2013/0039504 | A1 | 2/2013 | Pandey et al. |
| 2013/0083911 | A1 | 4/2013 | Bathurst |
| 2013/0094689 | A1 | 4/2013 | Tanaka et al. |
| 2013/0101141 | A1 | 4/2013 | McElveen |
| 2013/0136274 | A1 | 5/2013 | Aehgren |
| 2013/0206501 | A1 | 8/2013 | Yu |
| 2013/0251181 | A1 | 9/2013 | Stewart, Jr. et al. |
| 2013/0264144 | A1 | 10/2013 | Hudson et al. |
| 2013/0271559 | A1 | 10/2013 | Feng |
| 2013/0336516 | A1 | 12/2013 | Stewart et al. |
| 2013/0343549 | A1 | 12/2013 | Vemireddy |
| 2014/0016794 | A1 | 1/2014 | Lu |
| 2014/0072151 | A1 | 3/2014 | Ochs |
| 2014/0098964 | A1 | 4/2014 | Rosca |
| 2014/0233777 | A1 | 8/2014 | Tseng et al. |
| 2014/0264654 | A1 | 9/2014 | Salmon |
| 2014/0265774 | A1 | 9/2014 | Stewart, Jr. et al. |
| 2014/0270271 | A1 | 9/2014 | Dehe et al. |
| 2014/0286518 | A1 | 9/2014 | Stewart, Jr. et al. |
| 2014/0301586 | A1 | 10/2014 | Stewart, Jr. et al. |
| 2014/0307882 | A1 | 10/2014 | Leblanc |
| 2014/0341392 | A1 | 11/2014 | Lambert |
| 2014/0357177 | A1 | 12/2014 | Stewart, Jr. et al. |
| 2015/0030172 | A1 | 1/2015 | Gaensler |
| 2015/0055796 | A1 | 2/2015 | Nugent |
| 2015/0055797 | A1 | 2/2015 | Nguyen |
| 2015/0070188 | A1 | 3/2015 | Aramburu |
| 2015/0078581 | A1 | 3/2015 | Etter |
| 2015/0078582 | A1 | 3/2015 | Graham et al. |
| 2015/0117672 | A1 | 4/2015 | Christoph |
| 2015/0118960 | A1 | 4/2015 | Petit et al. |
| 2015/0126255 | A1 | 5/2015 | Yang |
| 2015/0281832 | A1 | 10/2015 | Kishimoto |
| 2015/0281833 | A1 | 10/2015 | Shigenaga |
| 2015/0350621 | A1 | 12/2015 | Sawa |
| 2016/0029120 | A1 | 1/2016 | Nesta |
| 2016/0031700 | A1 | 2/2016 | Sparks et al. |
| 2016/0080867 | A1 | 3/2016 | Nugent |
| 2016/0111109 | A1 | 4/2016 | Tsujikawa |
| 2016/0142548 | A1 | 5/2016 | Pandey |
| 2016/0142815 | A1 | 5/2016 | Norris |
| 2016/0148057 | A1 | 5/2016 | Oh |

## US D865,723 S

Page 5

(56)                **References Cited**

### U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2016/0150316 A1 | 5/2016 | Kubota | |
| 2016/0234593 A1 | 8/2016 | Matsumoto | |
| 2016/0295279 A1 | 10/2016 | Srinivasan | |
| 2016/0300584 A1* | 10/2016 | Pandey | H04R 3/005 |
| 2016/0302002 A1* | 10/2016 | Lambert | H04R 3/04 |
| 2016/0302006 A1* | 10/2016 | Pandey | H04R 3/005 |
| 2016/0323668 A1 | 11/2016 | Abraham | |
| 2016/0330545 A1 | 11/2016 | McElveen | |
| 2016/0353200 A1 | 12/2016 | Bigeh | |
| 2017/0019744 A1 | 1/2017 | Matsumoto | |
| 2017/0105066 A1 | 4/2017 | McLaughlin | |
| 2017/0134849 A1* | 5/2017 | Pandey | H04R 3/005 |
| 2017/0134850 A1* | 5/2017 | Graham | H04R 1/406 |
| 2017/0164101 A1 | 6/2017 | Rollow, IV | |
| 2017/0180181 A1 | 6/2017 | Chen | |
| 2017/0264999 A1 | 9/2017 | Fukuda | |
| 2017/0374454 A1 | 12/2017 | Bernardini | |
| 2018/0160224 A1* | 6/2018 | Graham | H04R 3/04 |

### FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| CA | 2846323 A1 | 9/2014 | |
| CN | 102646418 | 8/2012 | |
| CN | 102821336 | 12/2012 | |
| CN | 102833664 A | 12/2012 | |
| CN | 102860039 | 1/2013 | |
| CN | 104080280 A | 10/2014 | |
| CN | 104581463 | 4/2015 | |
| DE | 2941485 | 4/1981 | |
| EP | 0594098 | 4/1994 | |
| EP | 0869697 | 10/1998 | |
| EP | 1184676 | 3/2002 | |
| EP | 0944228 | 6/2003 | |
| EP | 1439526 | 7/2004 | |
| EP | 1651001 | 4/2006 | |
| EP | 1727344 | 11/2006 | |
| EP | 1906707 | 4/2008 | |
| EP | 1962547 | 8/2008 | |
| EP | 2197219 | 6/2010 | |
| EP | 2721837 A1 | 4/2014 | |
| EP | 2778310 A1 | 9/2014 | |
| EP | 3131311 | 2/2017 | |
| JP | JPH01260967 | 10/1989 | |
| JP | JPH07336790 | 12/1995 | |
| JP | 3175622 | 6/2001 | |
| JP | 2003087390 | 3/2003 | |
| JP | 2004349806 | 12/2004 | |
| JP | 2004537232 | 12/2004 | |
| JP | 2005323084 | 11/2005 | |
| JP | 2006094389 | 4/2006 | |
| JP | 2006101499 | 4/2006 | |
| JP | 4120646 | 8/2006 | |
| JP | 4258472 | 8/2006 | |
| JP | 4196956 | 9/2006 | |
| JP | 2006340151 | 12/2006 | |
| JP | 4760160 | 1/2007 | |
| JP | 4752403 | 3/2007 | |
| JP | 4867579 | 6/2007 | |
| JP | 2007208503 | 8/2007 | |
| JP | 2007228069 | 9/2007 | |
| JP | 2007228070 | 9/2007 | |
| JP | 2007274131 | 10/2007 | |
| JP | 2007274463 | 10/2007 | |
| JP | 2008005347 | 1/2008 | |
| JP | 2008042754 | 2/2008 | |
| JP | 2008154056 | 7/2008 | |
| JP | 2008259022 | 10/2008 | |
| JP | 2008312002 | 12/2008 | |
| JP | 2009206671 | 9/2009 | |
| JP | 2010114554 | 5/2010 | |
| JP | 2010268129 | 11/2010 | |
| JP | 2011015018 | 1/2011 | |
| KR | 100960781 | 1/2010 | |
| KR | 300856915 | * 5/2016 | |
| KR | 300888582 | * 12/2016 | |

| | | | |
|---|---|---|---|
| WO | WO 2006049260 | 5/2006 | |
| WO | WO 2006071119 | 7/2006 | |
| WO | WO 2010001508 | 1/2010 | |
| WO | WO 2010140084 | 12/2010 | |
| WO | WO 2010144148 A2 | 12/2010 | |
| WO | WO 2011104501 | 9/2011 | |
| WO | WO 2012160459 | 11/2012 | |
| WO | WO 2012174159 A1 | 12/2012 | |
| WO | WO 2016176429 | 11/2016 | |

### OTHER PUBLICATIONS

Advanced Network Devices, IPSCM Ceiling Tile IP Speaker, Feb. 2011,2 pgs.

Advanced Network Devices, IPSCM Standard 2' by 2' Ceiling Tile Speaker, 2 pgs.

Affes et al., A Signal Subspace Tracking Algorithm for Microphone Array Processing of Speech, IEEE Trans. On Speech and Audio Processing, vol. 5, No. 5, Sep. 1997, pp. 425-437.

Affes et al., A Source Subspace Tracking Array of Microphones for Double Talk Situations, 1996 IEEE International Conference on Acoustics, Speech, and Signal Processing Conference Proceedings, May 1996, pp. 909-912.

Affes et al., An Algorithm for Multisource Beamforming and Multitarget Tracking, IEEE Trans. On Signal Processing, vol. 44, No. 6, Jun. 1996, pp. 1512-1522.

Affes et al., Robust Adaptive Beamforming via LMS-Like Target Tracking, Proceedings of IEEE International Conference on Acoustics, Speech and Signal Processing, Apr. 1994, pp. IV-269-IV-272.

Armstrong World Industries, Inc., I-Ceilings Sound Systems Speaker Panels, 2002, 4 pgs.

Arnold et al., A Directional Acoustic Array Using Silicon Micromachined Piezoresistive Microphones, Journal of the Acoustical Society of America, 113(1), Jan. 2003, pp. 289-298.

Atlas Sound, I128SYSM IP Compliant Loudspeaker System with Microphone Data Sheet, 2009, 2 pgs.

Atlas Sound, 1'X2' IP Speaker with Mioophone for Suspended Ceiling Systems, https://www.atlasied.com/i128sym, retrieved Oct. 25, 2107, 5 pgs.

Audio Technica, ES945 Omnidirectional Condenser Boundary Microphones, https://eu.audio-technica.com/resources/ES945%20Specifications.pdf, 2007, 1 pg.

Audix Microphones, Audix Introduces Innovative Ceiling Mics, http://audixusa.com/docs_12/latest_news/EFplFkAAklOtSdolke.shtml, Jun. 2011, 6 pgs.

Audix Microphones, M70 Flush Mount Ceiling Mic, May 2016, 2 pgs.

Beh et al., Combining Acoustic Echo Cancellation and Adaptive Beamforming for Achieving Robust Speech Interface in Mobile Robot, 2008 IEEE/RSJ International Conference on Intelligent Robots and Systems, Sep. 2008, pp. 1693-1698.

Benesty et al., A New Class of Doubletalk Detectors Based on Cross-Correlation, IEEE Transactions on Speech and Audio Processing, vol. 8, No. 2, Mar. 2000, pp. 168-172.

Benesty et al., Adaptive Algorithms for Mimo Acoustic Echo Cancellation, https://publik.tuwien.ac.at/files/pub-et_9085.pdf, 2003, pp. 1-30.

Benesty et al., Frequency-Domain Adaptive Filtering Revisited, Generalization to the Multi-Channel Case, and Application to Acoustic Echo Cancellation, 2000 IEEE International Conference on Acoustics, Speech, and Signal Processing Proceedings, Jun. 2000, pp. 789-792.

Beyer Dynamic, Classis BM 32-33-34 DE-EN-FR 2016,1 pg.

Beyer Dynamic, Classis-BM-33-PZ A1,1 pg.

Boyd, et al., Convex Optimization, Mar. 15, 1999, 216 pgs.

Brandstein et al., Eds., Microphone Arrays: Signal Processing Techniques and Applications, Digital Signal Processing, Springer-Verlag Berlin Heidelberg, 2001, 401 pgs.

Bruel & Kjaer, by J.J. Christensen and J. Hald, Technical Review: Beamforming, No. 1, 2004, 54 pgs.

BSS Audio, Soundweb London Application Guides, 2010, 120 pgs.

**US D865,723 S**

Page 6

(56)            **References Cited**

OTHER PUBLICATIONS

Buchner et al., An Acoustic Human-Machine Interface with Multi-Channel Sound Reproduction, IEEE Fourth Workshop on Multimedia Signal Processing, Oct. 2001, pp. 359-364.

Buchner et al., An Efficient Combination of Multi-Channel Acoustic Echo Cancellation with a Beamforming Microphone Array, International Workshop on Hands-Free Speech Communication (HSC2001), Apr. 2001, pp. 55-58.

Buchner et al., Full-Duplex Communication Systems Using Loudspeaker Arrays and Microphone Arrays, IEEE International Conference on Multimedia and Expo, Aug. 2002, pp. 509-512.

Buchner et al., Generalized Multichannel Frequency-Domain Adaptive Filtering: Efficient Realization and Application to Hands-Free Speech Communication, Signal Processing 85, 2005, pp. 549-570.

Buchner et al., Multichannel Frequency-Domain Adaptive Filtering with Application to Multichannel Acoustic Echo Cancellation, Adaptive Signal Processing, 2003, pp. 95-128.

Buchner, Multichannel Acoustic Echo Cancellation, http://www.buchner-net.com/mcaec.html, Jun. 2011.

Buck, Aspects of First-Order Differential Microphone Arrays in the Presence of Sensor Imperfections, Transactions on Emerging Telecommunications Technologies, vol. 13, No. 2, Mar.-Apr. 2002, pp. 115-122.

Buck, et al., Self-Calibrating Microphone Arrays for Speech Signal Acquisition: A Systematic Approach, Signal Processing, vol. 86, 2006, pp. 1230-1238.

Burton et al., A New Structure for Combining Echo Cancellation and Beamforming in Changing Acoustical Environments, IEEE International Conference on Acoustics, Speech and Signal Processing, 2007, pp. 1-77-1-80.

Campbell, Adaptive Beamforming Using a Microphone Array for Hands-Free Telephony, Virginia Polytechnic Institute and State University, Feb. 1999, 154 pgs.

Chan et al., Uniform Concentric Circular Arrays with Frequency-Invariant Characteristics—Theory, Design, Adaptive Beamforming and DOA Estimation, IEEE Transactions on Signal Processing, vol. 55, No. 1, Jan. 2007, pp. 165-177.

Chen et al., Design of Robust Broadband Beamformers with Passband Shaping Characteristics using Tikhonov Regularization, IEEE Transactions on Audio, Speech, and Language Processing, vol. 17, No. 4, May 2009, pp. 565-681.

Chen, et al., A General Approach to the Design and Implementation of Linear Differential Microphone Arrays, Asia-Pacific Signal and Information Processing Association Annual Summit and Conference, 2013, 7 pgs.

Chou, "Frequency-Independent Beamformer with Low Response Error," 1995 International Conference on Acoustics, Speech, and Signal Processing, pp. 2995-2998, May 9, 1995, 4 pp.

Chu, Desktop Mic Array for Teleconferencing, 1995 International Conference on Acoustics, Speech, and Signal Processing, May 1995, pp. 2999-3002.

ClearOne Communications, XAP Audio Conferencing White Paper, Aug. 2002, 78 pgs.

ClearOne, Beamforming Microphone Array, Mar. 2012, 6 pgs.

ClearOne, Ceiling Microphone Array Installation Manual, Jan. 9, 2012, 20 pgs.

Cook, et al., An Alternative Approach to Interpolated Array Processing for Uniform Circular Arrays, Asia-Pacific Conference on Circuits and Systems, 2002, pp. 411-414.

Cox et al., Robust Adaptive Beamforming, IEEE Trans. Acoust., Speech, and Signal Processing, vol. ASSP-35, No. 10, Oct. 1987, pp. 1365-1376.

CTG Audio, Ceiling Microphone CTG CM-01, Jun. 5, 2008, 2 pgs.

CTG Audio, CM-01 & CM-02 Ceiling Microphones Specifications, 2 pgs.

CTG Audio, CM-01 & CM-02 Ceiling Microphones, 2017, 4 pgs.

CTG Audio, Expand Your IP Teleconferencing to Full Room Audio, http://www.ctgaudio.com/expand-your-ip-teleconferencing-to-full-room-audio-while-conquering-echo-cancellation-issues.html, Jul. 29, 2014, 3 pgs.

CTG Audio, Installation Manual, Nov. 21, 2008, 25 pgs.

CTG Audio, White on White—Introducing the CM-02 Ceiling Microphone, https://ctgaudio.com/white-on-white-introducing-the-cm-02-ceiling-microphone/, Feb. 20, 2014, 3 pgs.

Dahl et al., Acoustic Echo Cancelling with Microphone Arrays, Research Report 3/95, Univ. of Karlskrona/Ronneby, Apr. 1995, 64 pgs.

Desiraju et al., Efficient Multi-Channel Acoustic Echo Cancellation Using Constrained Sparse Filter Updates in the Subband Domain, ITG-Fachbericht 252: Speech Communication, Sep. 2014, 4 pgs.

DiBiase et al., Robust Localization in Reverberent Rooms, in Brandstein, ed., Microphone Arrays: Techniques and Applications, 2001, Springer-Verlag Berlin Heidelberg, pp. 157-180.

Do et al., a Real-Time SRP-PHAT Source Location Implementation using Stochastic Region Contraction (SRC) on a Large-Aperture Microphone Array, 2007 IEEE International Conference on Acoustics, Speech and Signal Processing—ICASSP '07, Apr. 2007, pp. 1-121-1-124.

Fan et al., Localization Estimation of Sound Source by Microphones Array, Procedia Engineering 7, 2010, pp. 312-317.

Flanagan et al., Autodirective Microphone Systems, Acustica, vol. 73,1991, pp. 58-71.

Flanagan et al., Computer-Steered Microphone Arrays for Sound Transduction in Large Rooms, J. Acoust. Soc. Am. 78 (5), Nov. 1985, pp. 1508-1518.

Frost, III, An Algorithm for Linearly Constrained Adaptive Array Processing, Proc. IEEE, vol. 60, No. 8, Aug. 1972, pp. 926-935.

Gannot et al., Signal Enhancement using Beamforming and Nonstationarity with Applications to Speech, IEEE Trans. On Signal Processing, vol. 49, No. 8, Aug. 2001, pp. 1614-1626.

Gansler et al., A Double-Talk Detector Based on Coherence, IEEE Transactions on Communications, vol. 44, No. 11, Nov. 1996, pp. 1421-1427.

Gazor et al., Robust Adaptive Beamforming via Target Tracking, IEEE Transactions on Signal Processing, vol. 44, No. 5, Jun. 1996, pp. 1589-1593.

Gazor et al., Wideband Multi-Source Beamforming with Adaptive Array Location Calibration and Direction Finding, 1995 International Conference on Acoustics, Speech, and Signal Processing, May 1995, pp. 1904-1907.

Gentner Communications Corp., AP400 Audio Perfect 400 Audioconferencing System Installation & Operation Manual, Nov. 1998, 80 pgs.

Gentner Communications Corp., XAP 800 Audio Conferencing System Installation & Operation Manual, Oct. 2001, 152 pgs.

Gil-Cacho et al., Multi-Microphone Acoustic Echo Cancellation Using Multi-Channel Warped Linear Prediction of Common Acoustical Poles, 18th European Signal Processing Conference, Aug. 2010, pp. 2121-2125.

Gritton et al., Echo Cancellation Algorithms, IEEE ASSP Magazine, vol. 1, issue 2, Apr. 1984, pp. 30-38.

Hamalainen et al., Acoustic Echo Cancellation for Dynamically Steered Microphone Array Systems, 2007 IEEE Workshop on Applications of Signal Processing to Audio and Acoustics, Oct. 2007, pp. 58-61.

Herbordt, Combination of Robust Adaptive Beamforming with Acoustic Echo Cancellation for Acoustic Human/Machine Interfaces, Friedrich-Alexander University, 2003, 293 pgs.

Herbordt et al., A Real-time Acoustic Human-Machine Front-End for Multimedia Applications Integrating Robust Adaptive Beamforming and Stereophonic Acoustic Echo Cancellation, 7th International Conference on Spoken Language Processing, Sep. 2002, 4 pgs.

Herbordt et al., GSAEC—Acoustic Echo Cancellation embedded into the Generalized Sidelobe Canceller, 10th European Signal Processing Conference, Sep. 2000, 5 pgs.

Herbordt et al., Joint Optimization of LCMV Beamforming and Acoustic Echo Cancellation for Automatic Speech Recognition, IEEE International Conference on Acoustics, Speech, and Signal Processing, Mar. 2005, pp. III-77-III-80.

Herbordt et al., Multichannel Bin-Wise Robust Frequency-Domain Adaptive Filtering and Its Application to Adaptive Beamforming, IEEE Transactions on Audio, Speech, and Language Processing, vol. 15, No. 4, May 2007, pp. 1340-1351.

(56)        **References Cited**

OTHER PUBLICATIONS

Huang et al., Immersive Audio Schemes: The Evolution of Multi-party Teleconferencing, IEEE Signal Processing Magazine, Jan. 2011, pp. 20-32.

International Search Report and Written Opinion for PCT/US2016/029751 dated Nov. 28, 2016, 21 pg.

InvenSense Inc., Microphone Array Beamforming, Dec. 31, 2013, 12 pgs.

Ishii et al., Investigation on Sound Localization using Multiple Microphone Arrays, Reflection and Spatial Information, Japanese Society for Artificial Intelligence, JSAI Technical Report, SIG-Challenge-B202-11, 2012, pp. 64-69.

Ito et al., Aerodynamic/Aeroacoustic Testing in Anechoic Closed Test Sections of Low-speed Wind Tunnels, 16th AIAA/CEAS Aeroacoustics Conference, 2010, 11 pgs.

Johansson et al., Robust Acoustic Direction of Arrival Estimation using Root-SRP-PHAT, a Realtime Implementation, IEEE International Conference on Acoustics, Speech, and Signal Processing, Mar. 2005,4 pgs.

Johansson et al., Speaker Localisation using the Far-Field SRP-PHAT in Conference Telephony, 2002 International Symposium on Intelligent Signal Processing and Communication Systems, 5 pgs.

Julstrom et al., Direction-Sensitive Gating: A New Approach to Automatic Mixing, J. Audio Eng. Soc., vol. 32, No. 7/8, Jul./Aug. 1984, pp. 490-506.

Kahrs, Ed., The Past, Present, and Future of Audio Signal Processing, IEEE Signal Processing Magazine, Sep. 1997, pp. 30-57.

Kallinger et al., Multi-Microphone Residual Echo Estimation, 2003 IEEE International Conference on Acoustics, Speech, and Signal Processing, Apr. 2003, 4 pgs.

Kammeyer, et al., New Aspects of Combining Echo Cancellers with Beamformers, IEEE International Conference on Acoustics, Speech, and Signal Processing, Mar. 2005, pp. III-137-III-140.

Kellermann, A Self-Steering Digital Microphone Array, 1991 International Conference on Acoustics, Speech, and Signal Processing, Apr. 1991, pp. 3581-3584.

Kellermann, Acoustic Echo Cancellation for Beamforming Microphone Arrays, in Brandstein, ed., Microphone Arrays: Techniques and Applications, 2001, Springer-Verlag Berlin Heidelberg, pp. 281-306.

Kellermann, Integrating Acoustic Echo Cancellation with Adaptive Beamforming Microphone Arrays, Forum Acusticum, Berlin, Mar. 1999, pp. 1-4.

Kellermann, Strategies for Combining Acoustic Echo Cancellation and Adaptive Beamforming Microphone Arrays, 1997 IEEE International Conference on Acoustics, Speech, and Signal Processing, Apr. 1997, 4 pgs.

Knapp, et al., The Generalized Correlation Method for Estimation of Time Delay, IEEE Transactions on Acoustics, Speech, and Signal Processing, vol. ASSP-24, No. 4, Aug. 1976, pp. 320-327.

Kobayashi et al., A Hands-Free Unit with Noise Reduction by Using Adaptive Beamformer, IEEE Transactions on Consumer Electronics, vol. 54, No. 1, Feb. 2008, pp. 116-122.

Kobayashi et al., A Microphone Array System with Echo Canceller, Electronics and Communications in Japan, Part 3, vol. 89, No. 10, Feb. 2, 2006, pp. 23-32.

Lebret, et al., Antenna Array Pattern Synthesis via Convex Optimization, IEEE Trans, on Signal Processing, vol. 45, No. 3, Mar. 1997, pp. 526-532.

Lectrosonics, LecNet2 Sound System Design Guide, Jun. 2006, 28 pgs.

Lee et al., Multichannel Teleconferencing System with Multispatial Region Acoustic Echo Cancellation, International Workshop on Acoustic Echo and Noise Control (IWAENC2003), Sep. 2003, pp. 51-54.

Lindstrom et al., An Improvement of the Two-Path Algorithm Transfer Logic for Acoustic Echo Cancellation, IEEE Transactions on Audio, Speech, and Language Processing, vol. 15, No. 4, May 2007, pp. 1320-1326.

Liu et al., Adaptive Beamforming with Sidelobe Control: A Second-Order Cone Programming Approach, IEEE Signal Proc. Letters, vol. 10, No. 11, Nov. 2003, pp. 331-334.

Lobo, et al., Applications of Second-Order Cone Programming, Linear Algebra and its Applications 284, 1998, pp. 193-228.

Luo et al., Wideband Beamforming with Broad Nulls of Nested Array, Third Int'l Conf. on Info. Science and Tech., Mar. 23-25, 2013, pp. 1645-1648.

Marquardt et al., A Natural Acoustic Front-End for Interactive TV in the EU-Project DICIT, IEEE Pacific Rim Conference on Communications, Computers and Signal Processing, Aug. 2009, pp. 894-899.

Martin, Small Microphone Arrays with Postfilters for Noise and Acoustic Echo Reduction, in Brandstein, ed., Microphone Arrays: Techniques and Applications, 2001, Springer-Verlag Berlin Heidelberg, pp. 255-279.

Maruo et al., On the Optimal Solutions of Beamformer Assisted Acoustic Echo Cancellers, IEEE Statistical Signal Processing Workshop, 2011, pp. 641-644.

McCowan, Microphone Arrays: A Tutorial, Apr. 2001, 36 pgs.

Mohammed, A New Adaptive Beamformer for Optimal Acoustic Echo and Noise Cancellation with Less Computational Load, Canadian Conference on Electrical and Computer Engineering, May 2008, pp. 000123-000128.

Mohammed, A New Robust Adaptive Beamformer for Enhancing Speech Corrupted with Colored Noise, AICCSA, Apr. 2008, pp. 508-515.

Mohammed, Real-time Implementation of an efficient RLS Algorithm based on IIR Filter for Acoustic Echo Cancellation, AICCSA, Apr. 2008, pp. 489-494.

Myllyla et al., Adaptive Beamforming Methods for Dynamically Steered Microphone Array Systems, 2008 IEEE International Conference on Acoustics, Speech and Signal Processing, Mar.-Apr. 2008, pp. 305-308.

Nguyen-Ky et al., An Improved Error Estimation Algorithm for Sterephonic Acoustic Echo Cancellation Systems, 1st International Conference on Signal Processing and Communication Systems, Dec. 2007, 5 pgs.

Oh et al., Hands-Free Voice Communication in an Automobile With a Microphone Array, 1992 IEEE International Conference on Acoustics, Speech, and Signal Processing, Mar. 1992, pp. 1-281-1-284.

Omologo, Multi-Microphone Signal Processing for Distant-Speech Interaction, Human Activity and Vision Summer School (HAVSS), INRIA Sophia Antipolis, Oct. 3, 2012, 79 pgs.

Pados et al., An Iterative Algorithm for the Computation of the MVDR Filter, IEEE Trans. On Signal Processing, vol. 49, No. 2, Feb. 2001, pp. 290-300.

Pettersen, Broadcast Applications for Voice-Activated Microphones, db, Jul./Aug. 1985, 6 pgs.

Plascore, PCGA-XR1 3003 Aluminum Honeycomb Data Sheet, 2008, 2 pgs.

Polycom Inc., Vortex EF2211/EF2210 Reference Manual, 2003, 66 pgs.

Polycom, Inc., Polycom SoundStructure C16, C12, C8, and SR12 Design Guide, Nov. 2013, 743 pgs.

Polycom, Inc., Setting Up the Polycom HDX Ceiling Microphone Array Series, https://support.polycom.com/content/dam/polycom-support/products/Telepresence-and-Video/HDX%20Serie5/setup-maintenance/en/hdx_ceiling_microphone_array_setting_up.pdf, 2010, 16 pgs.

Polycom, Inc., Vortex EF2241 Reference Manual, 2002, 68 pgs.

Powers, Proving Adaptive Directional Technology Works: A Review of Studies, The Hearing Review, http://www.hearingreview.com/2004/04/proving-adaptive-directional-technology-works-a-review-of-studies/, Apr. 2004, 8 pgs.

Rabinkin et al., Estimation of Wavefront Arrival Delay Using the Cross-Power Spectrum Phase Technique, 132nd Meeting of the Acoustical Society of America, Dec. 1996, pp. 1-10.

Rane Corp., Halogen Acoustic Echo Cancellation Guide, AEC Guide Version 2, Nov. 2013, 16 pgs.

Rao et al., Fast LMS/Newton Algorithms for Sterophonic Acoustic Echo Cancellation, IEEE Transactions on Signal Processing, vol. 57, No. 8, Aug. 2009, pp. 2919-2930.

# US D865,723 S

Page 8

(56)                 **References Cited**

OTHER PUBLICATIONS

Reuven et al., Joint Acoustic Echo Cancellation and Transfer Function GSC in the Frequency Domain, 23rd IEEE Convention of Electrical and Electronics Engineers in Israel, Sep. 2004, pp. 412-415.

Reuven et al., Joint Noise Reduction and Acoustic Echo Cancellation Using the Transfer-Function Generalized Sidelobe Canceller, Speech Communication, vol. 49, 2007, pp. 623-635.

Reuven et al., Multichannel Acoustic Echo Cancellation and Noise Reduction in Reverberant Environments Using the Transfer-Function GSC, 2007 IEEE International Conference on Acoustics, Speech and Signal Processing—ICASSP 07, Apr. 2007, pp. 1-81-1-84.

Ristimaki, Distributed Microphone Array System for Two-Way Audio Communication, Helsinki Univ. of Technology, Master's Thesis, Jun. 15, 2009, 73 pgs.

Rombouts et al., An Integrated Approach to Acoustic Noise and Echo Cancellation, Signal Processing 85, 2005, pp. 849-871.

Sasaki et al., A Predefined Command Recognition System Using a Ceiling Microphone Array in Noisy Housing Environments, 2008 IEEE/RSJ International Conference on Intelligent Robots and Systems, Sep. 2008, pp. 2178-2184.

Sennheiser, New microphone solutions for ceiling and desk installation, https://en-us.sennheiser.com/news-new-microphone-solutions-for-ceiling-and-desk-installation, Feb. 2011, 2 pgs.

Sennheiser, TeamConnect Ceiling, https://en-us.sennheiser.com/conference-meeting-rooms-teamconnect-ceiling, 7 pgs.

Shure AMS Update, vol. 1, No. 1, 1983, 2 pgs.

Shure AMS Update, vol. 1, No. 2, 1983, 2 pgs.

Shure AMS Update, vol. 4, No. 4, 1997, 8 pgs.

Shure Inc., Microflex Advance, http://www.shure.com/americas/microflex-advance, 12 pgs.

Shure Inc., MX395 Low Profile Boundary Microphones, 2007, 2 pgs.

Shure Inc., MXA910 Ceiling Array Microphone, http://www.shure.com/americas/products/microphones/microflex-advance/mxa910-ceiling-array-microphone, 7 pgs.

Silverman et al., Performance of Real-Time Source-Location Estimators for a Large-Aperture Microphone Array, IEEE Transactions on Speech and Audio Processing, vol. 13, No. 4, Jul. 2005, pp. 593-606.

Sinha, Ch. 9: Noise and Echo Cancellation, in Speech Processing in Embedded Systems, Springer, 2010, pp. 127-142.

Soda et al., Introducing Multiple Microphone Arrays for Enhancing Smart Home Voice Control, The Institute of Electronics, Information and Communication Engineers, Technical Report of IEICE, Jan. 2013, 6 pgs.

Symetrix, Inc., SymNet Network Audio Solutions Brochure, 2008, 32 pgs.

Tandon et al., An Efficient, Low-Complexity, Normalized LMS Algorithm for Echo Cancellation, 2nd Annual IEEE Northeast Workshop on Circuits and Systems, Jun. 2004, pp. 161-164.

Tetelbaum et al., Design and Implementation of a Conference Phone Based on Microphone Array Technology, Proc. Global Signal Processing Conference and Expo (GSPx), Sep. 2004, 6 pgs.

Tiete et al., SoundCompass: A Distributed Mems Microphone Array-Based Sensor for Sound Source Localization, Sensors, Jan. 23, 2014, pp. 1918-1949.

TOA Corp., Ceiling Mount Microphone AN-9001 Operating Instructions, http://www.toaelectronics.com/media/an9001_mt1e.pdf, 1 pg.

Van Compernolle, Switching Adaptive Filters for Enhancing Noisy and Reverberant Speech from Microphone Array Recordings, Proc. IEEE Int. Conf. on Acoustics, Speech, and Signal Processing, Apr. 1990, pp. 833-836.

Van Trees, Optimum Array Processing: Part IV of Detection, Estimation, and Modulation Theory, 2002, 54 pgs., pp. i-xxv, 90-95, 201-230.

Van Veen et al., Beamforming: A Versatile Approach to Spatial Filtering, IEEE ASSP Magazine, vol. 5, issue 2, Apr. 1988, pp. 4-24.

Wang et al., Combining Superdirective Beamforming and Frequency-Domain Blind Source Separation for Highly Reverberant Signals, EURASIP Journal on Audio, Speech, and Music Processing, vol. 2010, pp. 113.

Weinstein et al., LOUD: A 1020-Node Microphone Array and Acoustic Beamformer, 14th International Congress on Sound & Vibration, Jul. 2007, 8 pgs.

Wung, A System Approach to Multi-Channel Acoustic Echo Cancellation and Residual Echo Suppression for Robust Hands-Free Teleconferencing, Georgia Institute of Technology, May 2015, 167 pgs.

Yamaha Corp., MRX7-D Signal Processor Product Specifications, 2016, 12 pgs.

Yamaha Corp., PJP-100H IP Audio Conference System Owner's Manual, Sep. 2006, 59 pgs.

Yamaha Corp., PJP-EC200 Conference Echo Canceller, Oct. 2009, 2 pgs.

Yan et al., Convex Optimization Based Time-Domain Broadband Beamforming with Sidelobe Control, Journal of the Acoustical Society of America, vol. 121, No. 1, Jan. 2007, pp. 46-49.

Yensen et al., Synthetic Stereo Acoustic Echo Cancellation Structure with Microphone Array Beamforming for VOIP Conferences, 2000 IEEE International Conference on Acoustics, Speech, and Signal Processing, Jun. 2000, pp. 817-820.

Zhang et al., Multichannel Acoustic Echo Cancellation in Multiparty Spatial Audio Conferencing with Constrained Kalman Filtering, 11th International Workshop on Acoustic Echo and Noise Control, Sep. 2008, 4 pgs.

Zhang et al., Selective Frequency Invariant Uniform Circular Broadband Beamformer, EURASIP Journal on Advances in Signal Processing, vol. 2010, pp. 1-11.

Zheng et al., Experimental Evaluation of a Nested Microphone Array with Adaptive Noise Cancellers, IEEE Transactions on Instrumentation and Measurement, vol. 53, No. 3, Jun. 2004, pp. 777-786.

* cited by examiner



*FIG. 1*



**FIG. 2**



FIG. 3



FIG. 4



*FIG. 5*



*FIG. 6*

# EXHIBIT B



8025112

# THE UNITED STATES OF AMERICA

## TO ALL TO WHOM THESE PRESENTS, SHALL COME:

UNITED STATES DEPARTMENT OF COMMERCE

United States Patent and Trademark Office

*November 21, 2019*

**THIS IS TO CERTIFY THAT ANNEXED IS A TRUE COPY FROM THE RECORDS OF THIS OFFICE OF THE FILE WRAPPER AND CONTENTS OF:**

**APPLICATION NUMBER:** *29/700,875*
**FILING DATE:** *August 06, 2019*
**PATENT NUMBER:** *D865723*
**ISSUE DATE:** *November 05, 2019*

Certified by

*Andrew Lawrence*

**Under Secretary of Commerce
for Intellectual Property
and Director of the United States
Patent and Trademark Office**

DocCode – SCORE

# SCORE Placeholder Sheet for IFW Content

Application Number: 29700875          Document Date: 08/06/2019

The presence of this form in the IFW record indicates that the following document type was received in electronic format on the date identified above.  This content is stored in the SCORE database.

Since this was an electronic submission, there is no physical artifact folder, no artifact folder is recorded in PALM, and no paper documents or physical media exist.  The TIFF images in the IFW record were created from the original documents that are stored in SCORE.

- Drawing

At the time of document entry (noted above):
- USPTO employees may access SCORE content via DAV or via the SCORE web page.
- External customers may access SCORE content via PAIR using the Supplemental Content tab.

Form Revision Date:  March 1, 2019

PTO/SB/27 (07-09)
Approved for use through 07/31/2012. OMB 0651-0031
U.S. Patent and Trademark Office; U.S DEPARTMENT OF COMMERCE
Under the Paperwork Reduction ACT of 1995, no persons are required to respond to collection of information unless it displays a valid OMB control number.

**REQUEST FOR EXPEDITED
EXAMINATION OF A DESIGN
APPLICATION (37 CFR 1.155)**

| | |
|---|---|
| Application Number | Not Yet Assigned |
| Filing Date | August 6, 2019 |
| First Named Inventor | Elizabeth Ahra CHO |
| Title | ARRAY MICROPHONE ASSEMBLY |
| Atty Docket Number | 15119.0002-01000 |

**ADDRESS TO:**

**MAIL STOP EXPEDITED DESIGN
COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, VA 22313-1450**

**This is a request for expedited examination of a design application under 37 CFR 1.155.**

NOTE: If the Request made by this form accompanies original application papers, include form
PTO/SB/18 "Design Patent Application Transmittal" or its equivalent.

A preexamination search was conducted. The field of search was:

See attached sheet.

Related applications:  U.S. Application Nos. 14/701,376; 29/525,639; 15/403,765; 15/631,310; 15/833,404

If not previously filed for the above-identified application, the following items required by 37 CFR 1.155 are
enclosed:

- Formal drawings (see 37 CFR 1.84).
- The fee set forth in 37 CFR 1.17(k).
- An information disclosure statement in compliance with 37 CFR 1.98.

| | |
|---|---|
| /Elizabeth D. Ferrill/ | August 6, 2019 |
| Signature | Date |
| Elizabeth D. Ferrill | 58,415 |
| Typed or printed name | Registration Number, if applicable |
| (202) 408-4000 | |
| Telephone Number | |

**WARNING: Information on this form may become public. Credit card information should
not be included on this form. Provide credit card information and authorization on PTO-2038.**

This collection of information is required by 37 CFR 1.155. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO
to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14.  This collection is estimated to take 6 minutes to complete,
including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments
on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent
and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS
ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

## Privacy Act Statement

The **Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether disclosure of these records is required by the Freedom of Information Act.
2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.
3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.
4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).
5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.
6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).
7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (*i.e.*, GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.
8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspection or an issued patent.
9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

ELIZABETH D. FERRILL
(202) 408-4445
elizabeth.ferrill@finnegan.com

August 6, 2019

ATTORNEY DOCKET NO. 15119.0002-01000

**Commissioner for Patents**
**P.O. Box 1450**
**Alexandria, VA  22313-1450**

New U.S. Design Patent Application
For: ARRAY MICROPHONE ASSEMBLY
Inventors: Elizabeth Ahra CHO, Gregory William LANTZ, John Matthew
MILLER

Commissioner:  This is a request for filing a

☒ Continuation ☐ Continuation-in-Part ☐ Divisional Application under 37 C.F.R.
§ 1.53(b) of patented Prior Application No. 154/701,376 filed April 30, 2015 for ARRAY
MICROPHONE SYSTEM AND METHOD OF ASSEMBLING THE SAME.

We enclose the following papers for filing in the U.S. Patent and Trademark
Office in connection with the above-identified design patent application:

1.    Specification containing a description of the invention and one (1) claim;

2.    Drawings – Five (5) sheets of formal drawings numbered Figures 1-6;

3.    Application Data Sheet;

4.    Inventor Declarations;

5.    An Information Disclosure Statement, SB08(1), and SB08(2);

6.    Request for Expedited Examination;

7.    The power of attorney is to:  **FINNEGAN, HENDERSON, FARABOW,**
      **GARRETT & DUNNER, L.L.P., Customer No. 22,852.**

8.    Please address all correspondence with respect to this application to:
      **FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER, L.L.P.,**
      **Customer No. 22,852.**

Commissioner of Patents
August 6, 2019
Page 2

9.    The fee total of $1,860.00 which represents the basic filing fee of $200.00, search fee of $160.00, examination fee of $600.00, and the fee under 1.17(k) for the request for expedited examination of a design application of $900.00.

10.   The Commissioner is hereby authorized to charge any additional filing fees due and any other fees due under 37 C.F.R. § 1.17 during the pendency of this application to Deposit Account No. 06-0916.

Please accord this design patent application an application number and a filing date.

Respectfully submitted,

FINNEGAN, HENDERSON, FARABOW,
   GARRETT & DUNNER, L.L.P.

Dated: August 6, 2019          By:   /Elizabeth D. Ferrill/
                                      Elizabeth D. Ferrill
                                      Reg. No. 58,415
                                      (202) 408-4000

EDF/DRR
Enclosures

DESIGN PATENT
Customer No. 22,852
Attorney Docket No. 15119.0002-01000

# UNITED STATES DESIGN PATENT APPLICATION

## OF

## ELIZABETH AHRA CHO,

## GREGORY WILLIAM LANTZ, AND

## JOHN MATTHEW MILLER

## FOR

## ARRAY MICROPHONE ASSEMBLY

DESIGN PATENT
Customer No. 22,852
Attorney Docket No. 15119.0002-01000

Be it known that we, Elizabeth Ahra CHO, Gregory William LANTZ, and John Matthew MILLER, residents and citizens of the United States, have invented a new, original, and ornamental design for an array microphone assembly of which the following is a specification, reference being had to the accompanying drawings which form a part hereof.

Fig. 1 is a front, top, right perspective view of an array microphone assembly, showing the new design;

Fig. 2 is a rear, bottom, left perspective thereof;

Fig. 3 is a top plan view thereof;

Fig. 4 is a bottom plan view thereof;

Fig. 5 is a front view thereof; and

Fig. 6 is a left side view thereof.

The broken lines of even length shown in the drawings illustrate portions of the array microphone assembly that form no part of the claimed design.

DESIGN PATENT
Customer No. 22,852
Attorney Docket No. 15119.0002-01000

**WHAT IS CLAIMED IS:**

The ornamental design for an array microphone assembly, as shown and described.



FIG. 1



FIG. 2



FIG. 3



FIG. 4



**FIG. 5**



**FIG. 6**

**DESIGN PATENT**
**Customer Number 22852**
**Attorney Docket Number 15119.0002-01000**

**Request for Expedited Examination of a Design Application (37 CFR 1.155)**

**Additional Sheet**

Int. Cl:

- H04R 1/40;
- H04R 31/00;

USPC:

- D14/225, 126, 204, 214, 210, 211, 219, 221, 250, 209.1, 224, 224.1, 209;
- D23/388;
- D6/308, 300;
- 181/144, 145, 147, 148, 150, 157, 198, 199, 141, 164, 172, 173;
- 381/300, 301, 334, 364, 388, 391, 345, 395, 386;
- 257/415, 416;
- 356/505;
- 381/91, 92, 111, 174;
- 455/41.1;
- 29/594;
- 216/41;
- 310/309;
- 340/870.02;
- 347/170;
- 381/355.

CPC:

- H04R 1/02;
- H04R 25/00;
- H04R 5/02;
- H04R 1/20;
- H04R 9/06;
- H04R 1/24;
- H04R 7/18;
- H04R 1/406;
- H04R 31/00;
- H04R 2201/021;
- H04R 2201/40.

PTO/AIA/14 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|
| | Application Number | |

| Title of Invention | ARRAY MICROPHONE ASSEMBLY |
|---|---|

The application data sheet is part of the provisional or nonprovisional application for which it is being submitted. The following form contains the bibliographic data arranged in a format specified by the United States Patent and Trademark Office as outlined in 37 CFR 1.76.
This document may be completed electronically and submitted to the Office in electronic format using the Electronic Filing System (EFS) or the document may be printed and included in a paper filed application.

## Secrecy Order 37 CFR 5.2:

☐ Portions or all of the application associated with this Application Data Sheet may fall under a Secrecy Order pursuant to 37 CFR 5.2 (Paper filers only. Applications that fall under Secrecy Order may not be filed electronically.)

## Inventor Information:

| Inventor | 1 | | | Remove |
|---|---|---|---|---|
| Legal Name | | | | |

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
| | Elizabeth | Ahra | Cho | |

| Residence Information (Select One) | ● US Residency | Non US Residency | Active US Military Service |

| City | Wilmette | State/Province | IL | Country of Residence | US |
|---|---|---|---|---|---|

**Mailing Address of Inventor:**

| Address 1 | 1829 Wilmette Avenue |
|---|---|
| Address 2 | Unit A |
| City | Wilmette | State/Province | IL |
| Postal Code | 60091 | Country i | US |

| Inventor | 2 | | | Remove |
|---|---|---|---|---|
| Legal Name | | | | |

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
| | Gregory | William | Lantz | |

| Residence Information (Select One) | ● US Residency | Non US Residency | Active US Military Service |

| City | Aurora | State/Province | IL | Country of Residence | US |
|---|---|---|---|---|---|

**Mailing Address of Inventor:**

| Address 1 | 664 West Galena Boulevard |
|---|---|
| Address 2 | |
| City | Aurora | State/Province | IL |
| Postal Code | 60506 | Country i | US |

| Inventor | 3 | | | Remove |
|---|---|---|---|---|
| Legal Name | | | | |

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
| | John | Matthew | Miller | |

| Residence Information (Select One) | ● US Residency | Non US Residency | Active US Military Service |

PTO/AIA/14 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|
| | Application Number | |

| Title of Invention | ARRAY MICROPHONE ASSEMBLY |
|---|---|

| City | Grayslake | State/Province | IL | Country of Residence | US |
|---|---|---|---|---|---|

**Mailing Address of Inventor:**

| Address 1 | 891 Harris Road |
|---|---|
| Address 2 | |

| City | Grayslake | State/Province | IL |
|---|---|---|---|
| Postal Code | 60030 | Country | US |

All Inventors Must Be Listed - Additional Inventor Information blocks may be generated within this form by selecting the **Add** button.      [ Add ]

## Correspondence Information:

Enter either Customer Number or complete the Correspondence Information section below.
For further information see 37 CFR 1.33(a).

[ ]  An Address is being provided for the correspondence Information of this application.

| Customer Number | 22852 |
|---|---|
| Email Address | [ Add Email ]  [ Remove Email ] |

## Application Information:

| Title of the Invention | ARRAY MICROPHONE ASSEMBLY | |
|---|---|---|
| Attorney Docket Number | 15119.0002-01000 | Small Entity Status Claimed [ ] |
| Application Type | Nonprovisional | |
| Subject Matter | Design | |
| Total Number of Drawing Sheets (if any) | 5 | Suggested Figure for Publication (if any) | 1 |

## Filing By Reference:

Only complete this section when filing an application by reference under 35 U.S.C. 111(c) and 37 CFR 1.57(a).  Do not complete this section if application papers including a specification and any drawings are being filed.  Any domestic benefit or foreign priority information must be provided in the appropriate section(s) below (i.e., "Domestic Benefit/National Stage Information" and "Foreign Priority Information").

For the purposes of a filing date under 37 CFR 1.53(b), the description and any drawings of the present application are replaced by this reference to the previously filed application, subject to conditions and requirements of 37 CFR 1.57(a).

| Application number of the previously filed application | Filing date (YYYY-MM-DD) | Intellectual Property Authority or Country |
|---|---|---|
| | | |

## Publication Information:

[ ]  Request Early Publication (Fee required at time of Request 37 CFR 1.219)

[ ]  **Request Not to Publish.**  I hereby request that the attached application not be published under 35 U.S.C. 122(b) and certify  that the invention disclosed in the attached application **has not and will not** be the subject of an application filed in another country, or under a  multilateral international agreement, that requires publication at eighteen months after filing.

PTO/AIA/14 (02-18)
Approved for use through 08/31/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|
| | Application Number | |

| Title of Invention | ARRAY MICROPHONE ASSEMBLY |
|---|---|

## Representative Information:

Representative information should be provided for all practitioners having a power of attorney in the application. Providing this information in the Application Data Sheet does not constitute a power of attorney in the application (see 37 CFR 1.32).
Either enter Customer Number or complete the Representative Name section below. If both sections are completed the customer Number will be used for the Representative Information during processing.

| Please Select One: | ● Customer Number | US Patent Practitioner | ○ Limited Recognition (37 CFR 11.9) |
|---|---|---|---|
| Customer Number | 22852 | | |

## Domestic Benefit/National Stage Information:

This section allows for the applicant to either claim benefit under 35 U.S.C. 119(e), 120, 121, 365(c), or 386(c) or indicate National Stage entry from a PCT application. Providing benefit claim information in the Application Data Sheet constitutes the specific reference required by 35 U.S.C. 119(e) or 120, and 37 CFR 1.78.
When referring to the current application, please leave the "Application Number" field blank.

| Prior Application Status | Pending | | Remove |
|---|---|---|---|
| Application Number | Continuity Type | Prior Application Number | Filing or 371(c) Date (YYYY-MM-DD) |
| | Continuation of | 15/833404 | 2017-12-06 |
| Prior Application Status | Abandoned | | Remove |
| Application Number | Continuity Type | Prior Application Number | Filing or 371(c) Date (YYYY-MM-DD) |
| 15/833404 | Continuation of | 15/631310 | 2017-06-23 |
| Prior Application Status | Abandoned | | Remove |
| Application Number | Continuity Type | Prior Application Number | Filing or 371(c) Date (YYYY-MM-DD) |
| 15/63110 | Continuation of | 15/403765 | 2017-01-11 |
| Prior Application Status | Patented | | Remove |

| Application Number | Continuity Type | Prior Application Number | Filing Date (YYYY-MM-DD) | Patent Number | Issue Date (YYYY-MM-DD) |
|---|---|---|---|---|---|
| 15/403765 | Continuation of | 14/701376 | 2015-04-30 | 9565493 | 2017-02-07 |

Additional Domestic Benefit/National Stage Data may be generated within this form by selecting the **Add** button. | Add |

## Foreign Priority Information:

PTO/AIA/14 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|
| | Application Number | |

| Title of Invention | ARRAY MICROPHONE ASSEMBLY |
|---|---|

This section allows for the applicant to claim priority to a foreign application.  Providing this information in the application data sheet constitutes the claim for priority as required by 35 U.S.C. 119(b) and 37 CFR 1.55.  When priority is claimed to a foreign application that is eligible for retrieval under the priority document exchange program (PDX)[i] the information will be used by the Office to automatically attempt retrieval pursuant to 37 CFR 1.55(i)(1) and (2).  Under the PDX program, applicant bears the ultimate responsibility for ensuring that a copy of the foreign application is received by the Office from the participating foreign intellectual property office, or a certified copy of the foreign priority application is filed, within the time period specified in 37 CFR 1.55(g)(1).

| | | | Remove |
|---|---|---|---|
| Application Number | Country[i] | Filing Date (YYYY-MM-DD) | Access Code[i] (if applicable) |
| | | | |

| Additional Foreign Priority Data may be generated within this form by selecting the **Add** button. | Add |
|---|---|

## Statement under 37 CFR 1.55 or 1.78 for AIA (First Inventor to File) Transition Applications

| ☐ | This application (1) claims priority to or the benefit of an application filed before March 16, 2013 and (2) also contains, or contained at any time, a claim to a claimed invention that has an effective filing date on or after March 16, 2013. <br> NOTE: By providing this statement under 37 CFR 1.55 or 1.78, this application, with a filing date on or after March 16, 2013, will be examined under the first inventor to file provisions of the AIA. |
|---|---|

19 of 171

PTO/AIA/14 (02-18)
Approved for use through 08/31/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|
| | Application Number | |

| Title of Invention | ARRAY MICROPHONE ASSEMBLY |
|---|---|

## Authorization or Opt-Out of Authorization to Permit Access:

When this Application Data Sheet is properly signed and filed with the application, applicant has provided written authority to permit a participating foreign intellectual property (IP) office access to the instant application-as-filed (see paragraph A in subsection 1 below) and the European Patent Office (EPO) access to any search results from the instant application (see paragraph B in subsection 1 below).

Should applicant choose not to provide an authorization identified in subsection 1 below, applicant **must opt-out** of the authorization by checking the corresponding box A or B or both in subsection 2 below.

**NOTE**: This section of the Application Data Sheet is **ONLY** reviewed and processed with the **INITIAL** filing of an application. After the initial filing of an application, an Application Data Sheet cannot be used to provide or rescind authorization for access by a foreign IP office(s). Instead, Form PTO/SB/39 or PTO/SB/69 must be used as appropriate.

**1. Authorization to Permit Access by a Foreign Intellectual Property Office(s)**

**A.  Priority Document Exchange (PDX)** - Unless box A in subsection 2 (opt-out of authorization) is checked, the undersigned hereby **grants the USPTO authority** to provide the European Patent Office (EPO), the Japan Patent Office (JPO), the Korean Intellectual Property Office (KIPO), the State Intellectual Property Office of the People's Republic of China (SIPO), the World Intellectual Property Organization (WIPO), and any other foreign intellectual property office participating with the USPTO in a bilateral or multilateral priority document exchange agreement in which a foreign application claiming priority to the instant patent application is filed, access to: (1) the instant patent application-as-filed and its related bibliographic data, (2)  any foreign or domestic application to which priority or benefit is claimed by the instant application and its related bibliographic data, and (3) the date of filing of this Authorization. See 37 CFR 1.14(h)(1).

**B.  Search Results from U.S. Application to EPO** - Unless box B in subsection 2 (opt-out of authorization) is checked, the undersigned hereby **grants the USPTO authority** to provide the EPO access to the bibliographic data and search results from the instant patent application when a European patent application claiming priority to the instant patent application is filed. See 37 CFR 1.14(h)(2).

The applicant is reminded that the EPO's Rule 141(1) EPC (European Patent Convention) requires applicants to submit a copy of search results from the instant application without delay in a European patent application that claims priority to the instant application.

**2. Opt-Out of Authorizations to Permit Access by a Foreign Intellectual Property Office(s)**

☐    A. Applicant **DOES NOT** authorize the USPTO to permit a participating foreign IP office access to the instant application-as-filed.  If this box is checked, the USPTO will not be providing a participating foreign IP office with any documents and information identified in subsection 1A above.

☐    B. Applicant **DOES NOT** authorize the USPTO to transmit to the EPO any search results from the instant patent application. If this box is checked, the USPTO will not be providing the EPO with search results from the instant application.

**NOTE:**  Once the application has published or is otherwise publicly available, the USPTO may provide access to the application in accordance with 37 CFR 1.14.

PTO/AIA/14 (02-18)
Approved for use through 01/31/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | 15119.0002-01000 |
| | Application Number | |

| Title of Invention | ARRAY MICROPHONE ASSEMBLY |
| --- | --- |

## Applicant Information:

Providing assignment information in this section does not substitute for compliance with any requirement of part 3 of Title 37 of CFR to have an assignment recorded by the Office.

| Applicant | 1 | Remove |
| --- | --- | --- |

If the applicant is the inventor (or the remaining joint inventor or inventors under 37 CFR 1.45), this section should not be completed. The information to be provided in this section is the name and address of the legal representative who is the applicant under 37 CFR 1.43; or the name and address of the assignee, person to whom the inventor is under an obligation to assign the invention, or person who otherwise shows sufficient proprietary interest in the matter who is the applicant under 37 CFR 1.46. If the applicant is an applicant under 37 CFR 1.46 (assignee, person to whom the inventor is obligated to assign, or person who otherwise shows sufficient proprietary interest) together with one or more joint inventors, then the joint inventor or inventors who are also the applicant should be identified in this section.

Clear

| Assignee | Legal Representative under 35 U.S.C. 117 | Joint Inventor |
| --- | --- | --- |
| ● Person to whom the inventor is obligated to assign. | | Person who shows sufficient proprietary interest |

If applicant is the legal representative, indicate the authority to file the patent application, the inventor is:

| | ▼ |
| --- | --- |

| Name of the Deceased or Legally Incapacitated Inventor: | |
| --- | --- |

If the Applicant is an Organization check here.  ☒

| Organization Name | Shure Acquisition Holdings, Inc |
| --- | --- |

**Mailing Address Information For Applicant:**

| Address 1 | 5800 West Touhy Avenue | | |
| --- | --- | --- | --- |
| Address 2 | | | |
| City | Niles | State/Province | IL |
| Country | US | Postal Code | 60714 |
| Phone Number | | Fax Number | |
| Email Address | | | |

Additional Applicant Data may be generated within this form by selecting the Add button.    Add

## Assignee Information including Non-Applicant Assignee Information:

Providing assignment information in this section does not substitute for compliance with any requirement of part 3 of Title 37 of CFR to have an assignment recorded by the Office.

PTO/AIA/14 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| **Application Data Sheet 37 CFR 1.76** | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|
| | Application Number | |

| Title of Invention | ARRAY MICROPHONE ASSEMBLY |
|---|---|

**Assignee** 1

Complete this section if assignee information, including non-applicant assignee information, is desired to be included on the patent application publication. An assignee-applicant identified in the "Applicant Information" section will appear on the patent application publication as an applicant. For an assignee-applicant, complete this section only if identification as an assignee is also desired on the patent application publication.

Remove

If the Assignee or Non-Applicant Assignee is an Organization check here. ☐

| Prefix | Given Name | Middle Name | Family Name | Suffix |
|---|---|---|---|---|
| | | | | |

**Mailing Address Information For Assignee including Non-Applicant Assignee:**

| Address 1 | |
|---|---|
| Address 2 | |
| City | | State/Province | |
| Country i | | Postal Code | |
| Phone Number | | Fax Number | |
| Email Address | |

Additional Assignee or Non-Applicant Assignee Data may be generated within this form by selecting the Add button.

Add

## Signature:

Remove

NOTE: This Application Data Sheet must be signed in accordance with 37 CFR 1.33(b). **However, if this Application Data Sheet is submitted with the INITIAL filing of the application and either box A or B is not checked in subsection 2 of the "Authorization or Opt-Out of Authorization to Permit Access" section, then this form must also be signed in accordance with 37 CFR 1.14(c).**

This Application Data Sheet **must** be signed by a patent practitioner if one or more of the applicants is a **juristic entity** (e.g., corporation or association). If the applicant is two or more joint inventors, this form must be signed by a patent practitioner, **all** joint inventors who are the applicant, or one or more joint inventor-applicants who have been given power of attorney (e.g., see USPTO Form PTO/AIA/81) on behalf of **all** joint inventor-applicants.

See 37 CFR 1.4(d) for the manner of making signatures and certifications.

| Signature | /Elizabeth D. Ferrill/ | | Date (YYYY-MM-DD) | 2019-08-06 |
|---|---|---|---|---|
| First Name | Elizabeth D. | Last Name | Ferrill | Registration Number | 58,415 |

Additional Signature may be generated within this form by selecting the Add button.

Add

22 of 171

PTO/AIA/14 (02-18)
Approved for use through 11/30/2020. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it contains a valid OMB control number.

| Application Data Sheet 37 CFR 1.76 | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|
| | Application Number | |

| Title of Invention | ARRAY MICROPHONE ASSEMBLY |
|---|---|

This collection of information is required by 37 CFR 1.76. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 23 minutes to complete, including gathering, preparing, and submitting the completed application data sheet form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

# Privacy Act Statement

The Privacy Act of 1974 (P.L. 93-579) requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.   The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these records.

2.   A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3.   A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4.   A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5.   A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6.   A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7.   A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8.   A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9.   A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

EFS Web 2.2.13

PTO/AIA/01 (06-12)
Approved for use through 11/30/2020.  OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## DECLARATION (37 CFR 1.63) FOR UTILITY OR DESIGN APPLICATION USING AN APPLICATION DATA SHEET (37 CFR 1.76)

| **Title of Invention** | ARRAY MICROPHONE ASSEMBLY |
|---|---|

As the below named inventor, I hereby declare that:

This declaration is directed to:

☑ The attached application, or

☐ United States application or PCT international application number _____

filed on _____.

The above-identified application was made or authorized to be made by me.

I believe that I am the original inventor or an original joint inventor of a claimed invention in the application.

I hereby acknowledge that any willful false statement made in this declaration is punishable under 18 U.S.C. 1001 by fine or imprisonment of not more than five (5) years, or both.

### WARNING:

Petitioner/applicant is cautioned to avoid submitting personal information in documents filed in a patent application that may contribute to identity theft.  Personal information such as social security numbers, bank account numbers, or credit card numbers (other than a check or credit card authorization form PTO-2038 submitted for payment purposes) is never required by the USPTO to support a petition or an application.  If this type of personal information is included in documents submitted to the  USPTO, petitioners/applicants should consider redacting such personal information from the documents before submitting them  to the USPTO.  Petitioner/applicant is advised that the record of a patent application is available to the public after publication of the application (unless a non-publication request in compliance with 37 CFR 1.213(a) is made in the application) or issuance of a patent.  Furthermore, the record from an abandoned application may also be available to the public if the  application is referenced in a published application or an issued patent (see 37 CFR 1.14).  Checks and credit card  authorization forms PTO-2038 submitted for payment purposes are not retained in the application file and therefore are not  publicly available.

LEGAL NAME OF INVENTOR

Inventor: Elizabeth Ahra CHO                    Date (Optional) : 8/5/2019

Signature: _____

Note: An application data sheet (PTO/SB/14 or equivalent), including naming the entire inventive entity, must accompany this form or must have been previously filed.  Use an additional PTO/AIA/01 form for each additional inventor.

This collection of information is required by 35 U.S.C. 115 and 37 CFR 1.63. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 1 minute to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

## Privacy Act Statement

The **Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether disclosure of these records is required by the Freedom of Information Act.
2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.
3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.
4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).
5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.
6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).
7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant ( *i.e.*, GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.
8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspection or an issued patent.
9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

PTO/AIA/01 (06-12)
Approved for use through 01/31/2014. OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

# DECLARATION (37 CFR 1.63) FOR UTILITY OR DESIGN APPLICATION USING AN APPLICATION DATA SHEET (37 CFR 1.76)

| Title of Invention | ARRAY MICROPHONE SYSTEM AND METHOD OF ASSEMBLING THE SAME |
|---|---|

As the below named inventor, I hereby declare that:

This declaration is directed to:

☐ The attached application, or

☒ United States application or PCT international application number  14/701,376

filed on  April 30, 2015 .

The above-identified application was made or authorized to be made by me.

I believe that I am the original inventor or an original joint inventor of a claimed invention in the application.

I hereby acknowledge that any willful false statement made in this declaration is punishable under 18 U.S.C. 1001 by fine or imprisonment of not more than five (5) years, or both.

## WARNING:

Petitioner/applicant is cautioned to avoid submitting personal information in documents filed in a patent application that may contribute to identity theft. Personal information such as social security numbers, bank account numbers, or credit card numbers (other than a check or credit card authorization form PTO-2038 submitted for payment purposes) is never required by the USPTO to support a petition or an application. If this type of personal information is included in documents submitted to the USPTO, petitioners/applicants should consider redacting such personal information from the documents before submitting them to the USPTO. Petitioner/applicant is advised that the record of a patent application is available to the public after publication of the application (unless a non-publication request in compliance with 37 CFR 1.213(a) is made in the application) or issuance of a patent. Furthermore, the record from an abandoned application may also be available to the public if the application is referenced in a published application or an issued patent (see 37 CFR 1.14). Checks and credit card authorization forms PTO-2038 submitted for payment purposes are not retained in the application file and therefore are not publicly available.

LEGAL NAME OF INVENTOR

Inventor: Gregory William Lantz                          Date (Optional) :_____

Signature: _____

Note: An application data sheet (PTO/SB/14 or equivalent), including naming the entire inventive entity, must accompany this form or must have been previously filed. Use an additional PTO/AIA/01 form for each additional inventor.

This collection of information is required by 35 U.S.C. 115 and 37 CFR 1.63. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 1 minute to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.

PTO/AIA/01 (06-12)
Approved for use through 11/30/2020.  OMB 0651-0032
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## DECLARATION (37 CFR 1.63) FOR UTILITY OR DESIGN APPLICATION USING AN APPLICATION DATA SHEET (37 CFR 1.76)

| **Title of Invention** | ARRAY MICROPHONE ASSEMBLY |
|---|---|

As the below named inventor, I hereby declare that:

This declaration is directed to:

■ The attached application, or

☐ United States application or PCT international application number _____

filed on _____.

The above-identified application was made or authorized to be made by me.

I believe that I am the original inventor or an original joint inventor of a claimed invention in the application.

I hereby acknowledge that any willful false statement made in this declaration is punishable under 18 U.S.C. 1001 by fine or imprisonment of not more than five (5) years, or both.

### WARNING:

Petitioner/applicant is cautioned to avoid submitting personal information in documents filed in a patent application that may contribute to identity theft.  Personal information such as social security numbers, bank account numbers, or credit card numbers (other than a check or credit card authorization form PTO-2038 submitted for payment purposes) is never required by the USPTO to support a petition or an application.  If this type of personal information is included in documents submitted to the  USPTO, petitioners/applicants should consider redacting such personal information from the documents before submitting them  to the USPTO.  Petitioner/applicant is advised that the record of a patent application is available to the public after publication of the application (unless a non-publication request in compliance with 37 CFR 1.213(a) is made in the application) or issuance of a patent.  Furthermore, the record from an abandoned application may also be available to the public if the  application is referenced in a published application or an issued patent (see 37 CFR 1.14).  Checks and credit card  authorization forms PTO-2038 submitted for payment purposes are not retained in the application file and therefore are not  publicly available.

LEGAL NAME OF INVENTOR

Inventor: John Matthew MILLER                    Date (Optional) : 8/5/2019

Signature: _John Miller_

Note: An application data sheet (PTO/SB/14 or equivalent), including naming the entire inventive entity, must accompany this form or must have been previously filed.  Use an additional PTO/AIA/01 form for each additional inventor.

This collection of information is required by 35 U.S.C. 115 and 37 CFR 1.63. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 1 minute to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**
*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

## Privacy Act Statement

The **Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1.  The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether disclosure of these records is required by the Freedom of Information Act.
2.  A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.
3.  A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.
4.  A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).
5.  A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.
6.  A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).
7.  A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant ( *i.e.*, GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.
8.  A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspection or an issued patent.
9.  A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

PATENT
Attorney Docket No. 15119.0002-01000

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

| | |
|---|---|
| In re Application of: | ) |
| Elizabeth Ahra CHO | ) Group Art Unit: To be assigned |
| Application No.: To be assigned | ) Examiner: To be assigned |
| Filed: Herewith | ) |
| For:   ARRAY MICROPHONE SYSTEM AND METHOD OF ASSEMBLING THE SAME | ) Confirmation No.:  To be assigned |

Commissioner for Patents
P.O. Box 1450
Alexandria, VA  22313-1450

Commissioner:

### INFORMATION DISCLOSURE STATEMENT UNDER 37 C.F.R. § 1.97(b)

Pursuant to 37 C.F.R. §§ 1.56 and 1.97(b), Applicant brings to the attention of the Examiner the documents on the attached listing.  This Information Disclosure Statement is being filed concurrently with the above-referenced application.  Applicant notes that this Information Disclosure Statement is being submitted in connection with a Request for Expedited Examination pursuant to 37 C.F.R. § 1.1155.

The documents listed in SB/08 (1) are of record in prior U.S. Application No. 15/833,404, filing date December 6, 2017, upon which Applicant relies for the benefits provided in 35 U.S.C. § 120, and accordingly copies are not included.

The documents listed in SB/08 (2) are newly cited.  A copy of the listed non-patent literature document is included with this submission. Copies of the U.S.

Application No.: To be assigned
Attorney Docket No.: 15119.0002-01000

patents and U.S. published patent applications are not included pursuant to 37 C.F.R.
§ 1.98(a)(2)(ii).

Applicant respectfully requests that the Examiner consider the listed documents
and indicate that they were considered by making appropriate notations on the attached
form.

This submission does not represent that a search has been made or that no
better art exists and does not constitute an admission that each or all of the listed
documents are material or constitute "prior art."  If the Examiner applies any of the
documents as prior art against any claim in the application and Applicant determines
that the cited documents do not constitute "prior art" under United States law, Applicant
reserves the right to present to the U.S. Patent and Trademark Office the relevant facts
and law regarding the appropriate status of such documents.

Applicant further reserves the right to take appropriate action to establish the
patentability of the disclosed invention over the listed documents, should one or more of
the documents be applied against the claims of the present application.

If there is any fee due in connection with the filing of this Statement, please
charge the fee to Deposit Account No. 06-0916.

Respectfully submitted,

FINNEGAN, HENDERSON, FARABOW,
   GARRETT & DUNNER, L.L.P.

Dated: August 6, 2019          By: _/Elizabeth D. Ferrill/_____
                                   Elizabeth D. Ferrill
                                   Reg. No. 58,415
                                   (202) 408-4000

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | | | | Complete if Known | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| (Use as many sheets as necessary) | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 1 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

### U.S. PATENTS

| Examiner Initials' | Cite No.[1] | Document Number<br>Number-Kind Code[2] (if known) | Issue or Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | | US-3755625 | 08-28-1973 | MASTON, D | |
| | | US-3906431 | 09-16-1975 | CLEARWATERS, WALTER L | |
| | | US-4070547 | 01-24-1978 | DELLAR, FRED JAY | |
| | | US-4072821 | 02-07-1978 | Bauer, Benjamin B. | |
| | | US-4096353 | 06-20-1978 | BAUER, BENJAMIN B | |
| | | US-4131760 | 12-26-1978 | CHRISTENSEN, SUSAN W | |
| | | US-4184048 | 01-15-1980 | Alcaide, Andre | |
| | | US-4198705 | 04-15-1980 | MASSA, FRANK | |
| | | US-4212133 | 07-15-1980 | Lufkin, Lindsey D. | |
| | | US-4237339 | 12-02-1980 | BUNTING, JOHN G | |
| | | US-4254417 | 03-03-1981 | SPEISER, JEFFREY M | |
| | | US-4305141 | 12-08-1981 | MASSA, FRANK | |
| | | US-4308425 | 12-29-1981 | MOMOSE, CHIKAHIDE | |
| | | US-4311874 | 01-19-1982 | Wallace, Jr., Robert L. | |
| | | US-4330691 | 05-18-1982 | Gordon, Theodore J. | |
| | | US-4334740 | 06-15-1982 | WRAY, WILLIAM R | |
| | | US-4365449 | 12-28-1982 | Liautaud, James P. | |
| | | US-4414433 | 11-08-1983 | HORIE, MASAO | |
| | | US-4436966-A | 03-13-1984 | Botros; Radamis | |
| | | US-4449238 | 05-15-1984 | LEE, BYUNG H | |
| | | US-4466117 | 08-14-1984 | GOERIKE, RUDOLF | |
| | | US-4485484 | 11-27-1984 | FLANAGAN, JAMES L | |
| | | US-4489442 | 12-18-1984 | ANDERSON, CARL R | |
| | | US-4521908 | 06-04-1985 | MIYAJI | |
| | | US-4593404 | 06-03-1986 | Bolin, Gustav | |
| | | US-4653102 | 03-24-1987 | HANSEN, PER K | |
| | | US-4658425 | 04-14-1987 | JULSTROM | |
| | | US-4669108 | 05-26-1987 | DEINZER, GERALD J | |
| | | US-4696043 | 09-22-1987 | IWAHARA, MAKOTO | |
| | | US-4712231 | 12-08-1987 | Julstrom, Stephen D. | |
| | | US-4741038 | 04-26-1988 | ELKO, GARY W | |
| | | US-4752961 | 06-21-1988 | KAHN, DAVID A | |
| | | US-4815132 | 03-21-1989 | MINAMI, SHIGENOBU | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | | | | Complete if Known | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| *(Use as many sheets as necessary)* | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 2 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| U.S. PATENTS | | | | |
|---|---|---|---|---|
| | US-4860366 | 08-22-1989 | FUKUSHI, YUZO | |
| | US-4881135 | 11-14-1989 | Heilweil, Jordan B. | |
| | US-4903247 | 02-20-1990 | VAN GERWEN, PETRUS J | |
| | US-4923032 | 05-08-1990 | Nuernberger, Mark A. | |
| | US-4928312 | 05-22-1990 | Hill, Amel | |
| | US-5121426 | 06-09-1992 | BAUMHAUER | |
| | US-5214709 | 05-25-1993 | RIBIC, ZLATAN | |
| | US-5297210 | 03-22-1994 | JULSTROM | |
| | US-5323459 | 06-21-1994 | Hirano | |
| | US-5335011 | 08-02-1994 | Addeo, Eric J. | |
| | US-5371789 | 12-06-1994 | Hirano | |
| | US-5384843 | 01-24-1995 | MASUDA, HIROYUKI | |
| | US-5396554 | 03-07-1995 | Hirano | |
| | US-5473701 | 12-05-1995 | CEZANNE, JUERGEN | |
| | US-5513265 | 04-30-1996 | Hirano | |
| | US-5525765 | 06-11-1996 | Freiheit, Ronald R. | |
| | US-5550924 | 08-27-1996 | Helf, Brant M. | |
| | US-5574793 | 11-12-1996 | Hirschhorn, Bruce D. | |
| | US-5602962 | 02-11-1997 | Kellermann, Walter | |
| | US-5633936 | 05-27-1997 | Oh, Stephen S. | |
| | US-5661813 | 08-26-1997 | Shimauchi | |
| | US-5673327 | 09-30-1997 | JULSTROM, STEPHEN D | |
| | US-5687229 | 11-11-1997 | Sih, Gilbert C. | |
| | US-5706344 | 01-06-1998 | Finn, Brian M. | |
| | US-5761318 | 06-02-1998 | Shimauchi | |
| | US-5787183 | 07-28-1998 | Chu, Peter Lee | |
| | US-5796819 | 08-18-1998 | Romesburg, Eric Douglas | |
| | US-5848146 | 12-08-1998 | Slattery, Ernest M. | |
| | US-5870482 | 02-09-1999 | Loeppert et al. | |
| | US-5888412 | 03-30-1999 | Sooriakumar et al. | |
| | US-6041127 | 03-21-2000 | Elko, Gary Wayne | |
| | US-6049607 | 04-11-2000 | Marash, Joseph | |
| | US-6069961-A | 05-30-2000 | Nakazawa; Fumihiko | |
| | US-6125179 | 09-26-2000 | Wu, Ying | |
| | US-6137887 | 10-24-2000 | Anderson | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) *(Use as many sheets as necessary)* | | | | Complete if Known | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 3 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| U.S. PATENTS | | | | |
|---|---|---|---|---|
| | US-6173059-B1 | 01-09-2001 | Huang, Jixiong | |
| | US-6205224 | 03-20-2001 | Underbrink, James R. | |
| | US-6215881 | 04-10-2001 | Azima, Henry | |
| | US-6329908 | 12-11-2001 | Frecska, Sandor A. | |
| | US-6332029 | 12-18-2001 | Azima, Henry Firouz | |
| | US-6442272 | 08-27-2002 | Osovets | |
| | US-6449593 | 09-10-2002 | Valve, Paeivi | |
| | US-6488367 | 12-03-2002 | Debesis et al. | |
| | US-6505057 | 01-07-2003 | Finn, Brian M. | |
| | US-6556682 | 04-29-2003 | Gilloire | |
| | US-6704422 | 03-09-2004 | Jensen, Lars Baekgaard | |
| | US-6731334 | 05-04-2004 | Maeng, Joonyoul | |
| | US-6741720 | 05-25-2004 | Myatt, Jeffrey D. | |
| | US-6768795 | 07-27-2004 | Feltstroem, Alberto Diego Jimen | |
| | US-6885750 | 04-26-2005 | Egelmeers, Gerardus Paul Maria | |
| | US-6895093 | 05-17-2005 | Ali | |
| | US-6931123 | 08-16-2005 | Hughes | |
| | US-6944312 | 09-13-2005 | Mason, John W. | |
| | US-6968064 | 11-22-2005 | Ning, Aidong | |
| | US-6990193 | 01-24-2006 | Beaucoup | |
| | US-6993126 | 01-31-2006 | Kyrylenko, Mykola | |
| | US-7003099 | 02-21-2006 | Zhang | |
| | US-7031269 | 04-18-2006 | Lee, Way-Shing | |
| | US-7035415 | 04-25-2006 | Belt, Harm Jan Willem | |
| | US-7054451 | 05-30-2006 | Janse, Cornelis Pieter | |
| | US-7092516 | 08-15-2006 | Furuta, Satoru | |
| | US-7092882 | 08-15-2006 | Arrowood, Jon A. | |
| | US-7098865 | 08-29-2006 | CHRISTENSEN, JACOB JUHL | |
| | US-7120269 | 10-10-2006 | Lowell, Wilhelm R. | |
| | US-7269263 | 09-11-2007 | Dedieu, Stephane | |
| | US-7359504 | 04-15-2008 | Reuss, Edward L. | |
| | US-7503616 | 03-17-2009 | Linhard, Klaus | |
| | US-7536769 | 05-26-2009 | Pedersen, Michael | |
| | US-7660428 | 02-09-2010 | Rodman, Jeffrey | |
| | US-7701110 | 04-20-2010 | Fukuda et al. | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | | | | Complete if Known | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| (Use as many sheets as necessary) | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 4 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| U.S. PATENTS | | | | |
|---|---|---|---|---|
| | US-7724891 | 05-25-2010 | Beaucoup, Franck | |
| | US-7747001 | 06-29-2010 | Kellermann, Walter | |
| | US-7756278 | 07-13-2010 | Moorer, James A. | |
| | US-7831035 | 11-09-2010 | Stokes, Jack W. | |
| | US-7831036 | 11-09-2010 | Beaucoup, Franck | |
| | US-7925006 | 04-12-2011 | Hirai | |
| | US-7925007 | 04-12-2011 | Stokes | |
| | US-7970123 | 06-28-2011 | Beaucoup, Franck | |
| | US-7970151-B2 | 06-28-2011 | Oxford; William V. | |
| | US-7991167 | 08-02-2011 | Oxford, William V. | |
| | US-7995768 | 08-09-2011 | Miki, Akira | |
| | US-8005238 | 08-23-2011 | TASHEV, IVAN | |
| | US-8019091 | 09-13-2011 | Burnett, Gregory C. | |
| | US-8085947 | 12-27-2011 | Haulick | |
| | US-8098842 | 01-17-2012 | Florencio, Dinei | |
| | US-8098844 | 01-17-2012 | Elko, Gary W. | |
| | US-8103030 | 01-24-2012 | Barthel, Roland | |
| | US-8130969 | 03-06-2012 | Buck | |
| | US-8130977 | 03-06-2012 | Chu, Peter L. | |
| | US-8135143 | 03-13-2012 | Ishibashi, Toshiaki | |
| | US-8175291 | 05-08-2012 | Chan, Kwok-Leung | |
| | US-8184801 | 05-22-2012 | Hamalainen | |
| | US-8189765 | 05-29-2012 | Nishikawa | |
| | US-8189810 | 05-29-2012 | Wolff, Tobias | |
| | US-8199927 | 06-12-2012 | Raftery, Emmet | |
| | US-8204198 | 06-19-2012 | Adeney, Kathryn | |
| | US-8213596 | 07-03-2012 | Beaucoup, Franck | |
| | US-8213634 | 07-03-2012 | Daniel, Thomas Martin | |
| | US-8219387 | 07-10-2012 | Cutler, Ross | |
| | US-8229134 | 07-24-2012 | Duraiswami, Ramani | |
| | US-8233352 | 07-31-2012 | Beaucoup, Franck | |
| | US-8249273 | 08-21-2012 | Inoda, Takeshi | |
| | US-8275120 | 09-25-2012 | Stokes, III, Jack W. | |
| | US-8284949 | 10-09-2012 | Farhang | |
| | US-8286749 | 10-16-2012 | Stewart, Jr. et al. | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) (Use as many sheets as necessary) | | | | Complete if Known | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 5 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| U.S. PATENTS | | | | |
|---|---|---|---|---|
| | US-8290142 | 10-16-2012 | Lambert, David K. | |
| | US-8297402 | 10-30-2012 | Stewart et al. | |
| | US-8331582 | 12-11-2012 | Steele, Brenton Robert | |
| | US-8385557 | 02-26-2013 | Tashev | |
| | US-8395653 | 03-12-2013 | Feng, Jinwei | |
| | US-8403107 | 03-26-2013 | Stewart, Jr. et al. | |
| | US-8433061 | 04-30-2013 | Cutler, Ross | |
| | US-8437490 | 05-07-2013 | Marton, Trygve Frederik | |
| | US-8443930 | 05-21-2013 | Stewart, Jr., William Cameron | |
| | US-8447590 | 05-21-2013 | Ishibashi, Toshiaki | |
| | US-8479871 | 07-09-2013 | Stewart et al. | |
| | US-8483398 | 07-09-2013 | Fozunbal | |
| | US-8498423 | 07-30-2013 | Thaden, Rainer | |
| | US-8503653 | 08-06-2013 | Ahuja, Sudhir Raman | |
| | US-8515089 | 08-20-2013 | Nicholson, Guy C. | |
| | US-8553904 | 10-08-2013 | Said, Amir | |
| | US-8583481 | 11-12-2013 | Viveiros, Walter | |
| | US-8600443 | 12-03-2013 | Kawaguchi, Hiroshi | |
| | US-8605890 | 12-10-2013 | Zhang | |
| | US-8631897 | 01-21-2014 | Stewart, Jr. et al. | |
| | US-8638951 | 01-28-2014 | Zurek, Robert | |
| | US-8644477 | 02-04-2014 | Gilbert, Mark W. | |
| | US-8654990 | 02-18-2014 | Faller, Christof | |
| | US-8660274 | 02-25-2014 | Wolff, Tobias | |
| | US-8660275 | 02-25-2014 | Buck, Markus | |
| | US-8672087 | 03-18-2014 | Stewart, Jr. et al. | |
| | US-8676728 | 03-18-2014 | Velusamy, Kavitha | |
| | US-8744069 | 06-03-2014 | Cutler, Ross | |
| | US-8811601 | 08-19-2014 | Mohammad, Asif I. | |
| | US-8818002 | 08-26-2014 | Tashev, Ivan | |
| | US-8842851 | 09-23-2014 | Beaucoup, Franck | |
| | US-8855326 | 10-07-2014 | Derkx, Rene Martinus Maria | |
| | US-8855327 | 10-07-2014 | Tanaka, Ryo | |
| | US-8873789 | 10-28-2014 | Bigeh, Fred | |
| | US-8886343 | 11-11-2014 | Ishibashi, Toshiaki | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | | | | Complete if Known | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| *(Use as many sheets as necessary)* | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 6 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| U.S. PATENTS | | | | | |
|---|---|---|---|---|---|
| | US-8893849 | 11-25-2014 | Hudson, Michael | |
| | US-8903106 | 12-02-2014 | Meyer, Jens M. | |
| | US-8942382 | 01-27-2015 | Elko, Gary W. | |
| | US-9002028 | 04-07-2015 | Haulick, Tim | |
| | US-9094496 | 07-28-2015 | Teutsch | |
| | US-9113247 | 08-18-2015 | Chatlani, Navin | |
| | US-9126827 | 09-08-2015 | Hsieh et al. | |
| | US-9129223 | 09-08-2015 | Velusamy, Kavitha | |
| | US-9172345 | 10-27-2015 | Kok, Hui Siew | |
| | US-9215327 | 12-15-2015 | Bathurst | |
| | US-9215543 | 12-15-2015 | Sun | |
| | US-9226088 | 12-29-2015 | Pandey et al. | |
| | US-9237391 | 01-12-2016 | Benesty, Jacob | |
| | US-9247367 | 01-26-2016 | Nobile, Matthew A. | |
| | US-9253567 | 02-02-2016 | Morcelli, Alessandro | |
| | US-9264553 | 02-16-2016 | Pandey, Ashutosh | |
| | US-9294839 | 03-22-2016 | Lambert, David K. | |
| | US-9301049 | 03-29-2016 | Elko, Gary W. | |
| | US-9319532 | 04-19-2016 | Bao | |
| | US-9319799 | 04-19-2016 | Salmon et al. | |
| | US-9326060 | 04-26-2016 | Nicholson. Guy C. | |
| | US-9338549 | 05-10-2016 | Haulick, Tim | |
| | US-9357080 | 05-31-2016 | Beaucoup | |
| | US-9403670 | 08-02-2016 | Schelling et al. | |
| | US-9462378 | 10-04-2016 | Kuech, Fabian | |
| | US-9479627 | 10-25-2016 | Rung, Martin | |
| | US-9479885 | 10-25-2016 | Ivanov, Plamen A. | |
| | US-9489948 | 11-08-2016 | Chu, Wai C. | |
| | US-9510090 | 11-29-2016 | Lissek, Herve | |
| | US-9516412 | 12-06-2016 | Shigenaga, Shinichi | |
| | US-9560451 | 01-31-2017 | Eichfeld, Jahn Dmitri | |
| | US-9565493 | 02-07-2017 | Abraham, Mathew T. | |
| | US-9578413 | 02-21-2017 | Sawa, Hirotaka | |
| | US-9591404 | 03-07-2017 | Chhetri, Amit Singh | |
| | US-9615173 | 04-04-2017 | Sako, Yoichiro | |

<table>
<tr><td rowspan="3"><strong>INFORMATION DISCLOSURE<br>STATEMENT BY APPLICANT (1)</strong><br><em>(Use as many sheets as necessary)</em></td><td colspan="2"><strong>Complete if Known</strong></td></tr>
</table>

| | | | | **Complete if Known** | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1)** *(Use as many sheets as necessary)* | | | | *Application Number* | Not Yet Assigned |
| | | | | *Filing Date* | Herewith |
| | | | | *First Named Inventor* | Elizabeth Ahra CHO |
| | | | | *Art Unit* | Not Yet Assigned |
| | | | | *Examiner Name* | Not Yet Assigned |
| Sheet | 7 | of | 20 | *Attorney Docket Number* | 15119.0002-01000 |

| **U.S. PATENTS** | | | | |
|---|---|---|---|---|
| | US-9635186 | 04-25-2017 | Pandey, Ashutosh | |
| | US-9641688 | 05-02-2017 | Pandey, Ashutosh | |
| | US-9641929 | 05-02-2017 | Li, Haiting | |
| | US-9641935 | 05-02-2017 | Ivanov, Plamen A. | |
| | US-9761243 | 09-12-2017 | Taenzer, Jon C. | |
| | US-9813806 | 11-07-2017 | Graham, Derek | |
| | US-9826211-B2 | 11-21-2017 | SAWA, HIROTAKA | |
| | US-9854101 | 12-26-2017 | Pandey, Ashutosh | |
| | US-9866952 | 01-09-2018 | Pandey, Ashutosh | |
| | US-9894434 | 02-13-2018 | Rollow, IV, J. Douglas | |
| | US-9930448-B1 | 03-27-2018 | Chen, Jingdong | |
| | US-10244219-B2 | 03-26-2019 | Sawa, Hirotaka | |
| | US-D699712 | 02-18-2014 | Bourne | |
| | US-D784299 | 04-18-2017 | Cho, Elizabeth Ahra | |
| | US-D787481 | 05-23-2017 | Tysso, Jorunn | |

| **U.S. PUBLISHED PATENT APPLICATIONS** | | | | |
|---|---|---|---|---|
| Examiner Initials* | Cite No.[3] | Document Number<br>Number-Kind Code[4] *(if known)* | Issue or Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
| | | US-20020015500 | 02-07-2002 | Belt, Harm Jan Willem | |
| | | US-20020041679 | 04-11-2002 | Beaucoup, Franck | |
| | | US-20020131580 | 09-19-2002 | Smith, Steven Shawn | |
| | | US-20020149070 | 10-17-2002 | Sheplak et al. | |
| | | US-20030063762 | 04-03-2003 | Tajima et al. | |
| | | US-20030053639 | 03-20-2003 | Beaucoup, Franck | |
| | | US-20030059061 | 03-27-2003 | Tsuji, Jungo | |
| | | US-20030107478 | 06-12-2003 | Hendricks, Richard S. | |
| | | US-20030118200-A1 | 06-26-2003 | BEAUCOUP, FRANCK | |
| | | US-20030138119 | 07-24-2003 | POCINO, MICHAEL A | |
| | | US-20030161485 | 08-28-2003 | Smith, Steven Shawn | |
| | | US-20030185404 | 10-02-2003 | Milsap, Jeffrey P. | |
| | | US-20040013038 | 01-22-2004 | Kajala, Matti | |
| | | US-20040013252 | 01-22-2004 | Craner, Michael L. | |
| | | US-20040105557 | 06-03-2004 | Matsuo, Naoshi | |
| | | US-20040125942 | 07-01-2004 | Beaucoup, Franck | |
| | | US-20040240664 | 12-02-2004 | Freed, Evan Lawrence | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | | | **Complete if Known** | |
|---|---|---|---|---|
| | | | Application Number | Not Yet Assigned |
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Elizabeth Ahra CHO |
| (Use as many sheets as necessary) | | | Art Unit | Not Yet Assigned |
| | | | Examiner Name | Not Yet Assigned |
| Sheet | 8 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

### U.S. PUBLISHED PATENT APPLICATIONS

| | | US-20050094580 | 05-05-2005 | Kumar, Krishna A. | |
|---|---|---|---|---|---|
| | | US-20050094795 | 05-05-2005 | Rambo, Darwin | |
| | | US-20050149320 | 07-07-2005 | Kajala, Matti | |
| | | US-20050175189 | 08-11-2005 | Lee, Yi-Bing | |
| | | US-20050213747 | 09-29-2005 | Popovich, Steven | |
| | | US-20050271221 | 12-08-2005 | Cerwin, Stephen A. | |
| | | US-20050286698 | 12-29-2005 | Bathurst, Tracy A. | |
| | | US-2006/0192976 | 08-31-2006 | Hall et al. | |
| | | US-20060088173-A1 | 04-27-2006 | Rodman; Jeffrey | |
| | | US-20060104458 | 05-18-2006 | Kenoyer, Michael L. | |
| | | US-20060151256 | 07-13-2006 | Lee, Jae H. | |
| | | US-20060165242 | 07-27-2006 | Miki, Akira | |
| | | US-20060233353 | 10-19-2006 | Beaucoup, Franck | |
| | | US-20060239471 | 10-26-2006 | Mao, Xiadong | |
| | | US-20060262942 | 11-23-2006 | Oxford, William V. | |
| | | US-20060269080 | 11-30-2006 | OXFORD, WILLIAM V | |
| | | US-2007/0120029 | 05-31-2007 | Keung et al. | |
| | | US-20070053524 | 03-08-2007 | HAULICK, TIM | |
| | | US-20070093714 | 04-26-2007 | Beaucoup, Franck | |
| | | US-20070116255 | 05-24-2007 | Derkx, Rene M. M. | |
| | | US-20070165871 | 07-19-2007 | Roovers, David A. C. | |
| | | US-20070230712 | 10-04-2007 | Belt, Harm J. W. | |
| | | US-20080056517-A1 | 03-06-2008 | Algazi; V. Ralph | |
| | | US-20080101622 | 05-01-2008 | Sugiyama, Akihiko | |
| | | US-20080130907 | 06-05-2008 | Sudo, Takashi | |
| | | US-20080144848 | 06-19-2008 | Buck, Markus | |
| | | US-20080232607 | 09-25-2008 | Tashev, Ivan | |
| | | US-20080247567 | 10-09-2008 | Kjolerbakken, Morgan | |
| | | US-20080259731 | 10-23-2008 | Happonen, Aki P. | |
| | | US-20080260175 | 10-23-2008 | Elko, Gary W. | |
| | | US-20080285772 | 11-20-2008 | Haulick, Tim | |
| | | US-2009/0087001 | 04-02-2009 | Jiang, Peigen | |
| | | US-20090003586 | 01-01-2009 | Lai, Shien-Neng | |
| | | US-20090030536 | 01-29-2009 | Gur, Arie | |
| | | US-20090052684 | 02-26-2009 | Ishibashi, Toshiaki | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) (Use as many sheets as necessary) | | | Complete if Known | |
|---|---|---|---|---|
| | | | Application Number | Not Yet Assigned |
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | Art Unit | Not Yet Assigned |
| | | | Examiner Name | Not Yet Assigned |
| Sheet | 9 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

## U.S. PUBLISHED PATENT APPLICATIONS

| | | US-20090087000 | 04-02-2009 | Ko, Sang-Chul | |
|---|---|---|---|---|---|
| | | US-20090129609-A1 | 05-21-2009 | Oh; Kwang-cheol | |
| | | US-20090147967 | 06-11-2009 | Ishibashi, Toshiaki | |
| | | US-20090150149 | 06-21-2009 | Cutter | |
| | | US-20090169027 | 07-02-2009 | Ura | |
| | | US-20090274318 | 11-05-2009 | Ishibashi, Toshiaki | |
| | | US-20090310794 | 12-17-2009 | Ishibashi, Toshiaki | |
| | | US-20100314513 | 12-16-2010 | Evans et al. | |
| | | US-20100034397-A1 | 02-11-2010 | Nakadai; Kazuhiro | |
| | | US-20100074433 | 03-25-2010 | Zhang, Zhengyou | |
| | | US-20100111324 | 05-06-2010 | Yeldener, Suat | |
| | | US-20100119097 | 05-13-2010 | Ohtsuka, Yoshio | |
| | | US-20100128892 | 05-27-2010 | Chen, Shaohai | |
| | | US-20100131749 | 05-27-2010 | Kim, Kyung Hwa | |
| | | US-20100150364 | 06-17-2010 | Buck, Markus | |
| | | US-20100189275 | 07-29-2010 | Christoph, Markus | |
| | | US-20100202628-A1 | 08-12-2010 | Meyer; Jens M. | |
| | | US-20100215184 | 08-26-2010 | Buck, Markus | |
| | | US-20100217590 | 08-26-2010 | Nemer, Elias | |
| | | US-20110007921 | 01-13-2011 | Stewart, Jr. et al. | |
| | | US-20110311085 | 12-22-2011 | Stewart, Jr. et al. | |
| | | US-20110038229 | 02-17-2011 | Beaucoup, Franck | |
| | | US-20110096915 | 04-28-2011 | Nemer, Elias | |
| | | US-20110164761 | 07-07-2011 | McCowan, Iain Alexander | |
| | | US-20110194719-A1 | 08-11-2011 | FRATER, ROBERT HENRY | |
| | | US-20110211706 | 09-01-2011 | Tanaka, Ryo | |
| | | US-20110311064 | 12-22-2011 | Teutsch, Heinz | |
| | | US-20110317862-A1 | 12-29-2011 | Hosoe; Seiichiro | |
| | | US-20120002835 | 01-05-2012 | Stewart, Jr. et al. | |
| | | US-20120080260 | 04-05-2012 | Stewart, Jr. et al. | |
| | | US-20120177219 | 07-12-2012 | Mullen et al. | |
| | | US-20120294472 | 11-22-2012 | Hudson et al. | |
| | | US-20120027227 | 02-02-2012 | Kok, Hui Siew | |
| | | US-20120076316 | 03-29-2012 | Zhu, Manli | |
| | | US-20120093344 | 04-19-2012 | Sun, Haohai | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | Complete if Known | |
|---|---|---|
| | Application Number | Not Yet Assigned |
| | Filing Date | Herewith |
| | First Named Inventor | Elizabeth Ahra CHO |
| (Use as many sheets as necessary) | Art Unit | Not Yet Assigned |
| | Examiner Name | Not Yet Assigned |
| Sheet | 10 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

### U.S. PUBLISHED PATENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| | US-20120128160 | 05-24-2012 | Kim, Lae-Hoon | |
| | US-20120128175 | 05-24-2012 | Visser, Erik | |
| | US-20120155688 | 06-21-2012 | Wilson, Willsingh | |
| | US-20120169826 | 07-05-2012 | Jeong, Jae-Hoon | |
| | US-20120182429 | 07-19-2012 | Forutanpour, Babak | |
| | US-20120224709 | 09-06-2012 | Keddem, Natan | |
| | US-20120243698 | 09-27-2012 | Elko, Gary W. | |
| | US-20120262536 | 10-18-2012 | Chen, Wei-Ge | |
| | US-20120288079 | 11-15-2012 | Burnett, Gregory C. | |
| | US-20120288114-A1 | 11-15-2012 | Duraiswami; Ramani | |
| | US-20120327115 | 12-27-2012 | Chhetri, Amit S. | |
| | US-20130004013 | 01-03-2013 | Stewart, Jr. et al. | |
| | US-20130015014 | 01-17-2013 | Stewart, Jr. et al. | |
| | US-20130039504 | 02-14-2013 | Pandey et al. | |
| | US-20130094689 | 04-18-2013 | Tanaka et al. | |
| | US-20130101141 | 04-25-2013 | McElveen | |
| | US-20130251181 | 09-26-2013 | Stewart, Jr. et al. | |
| | US-20130264144 | 10-10-2013 | Hudson et al. | |
| | US-20130336516 | 12-19-2013 | Stewart et al. | |
| | US-20130016847 | 01-17-2013 | Steiner, Arndt | |
| | US-20130029684 | 01-31-2013 | Kawaguchi, Hiroshi | |
| | US-20130034241 | 02-07-2013 | Pandey, Ashutosh | |
| | US-20130083911 | 04-04-2013 | Bathurst, Tracy A. | |
| | US-20130136274 | 05-30-2013 | Aehgren, Per | |
| | US-20130206501 | 08-15-2013 | Yu, Qing Claire | |
| | US-20130271559 | 10-17-2013 | Feng, Jinwei | |
| | US-20130343549 | 12-26-2013 | Vemireddy, Krishna | |
| | US-20140264654 | 09-18-2014 | Salmon, Jay | |
| | US-20140265774 | 09-18-2014 | Stewart, Jr. et al. | |
| | US-20140270271 | 09-18-2014 | Dehe et al. | |
| | US-20140286518 | 09-25-2014 | Stewart, Jr. et al. | |
| | US-20140301586 | 10-09-2014 | Stewart, Jr. et al. | |
| | US-20140357177 | 12-04-2014 | Stewart, Jr. et al. | |
| | US-20140016794 | 01-16-2014 | Lu | |
| | US-20140072151 | 03-13-2014 | OCHS | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | | | Complete if Known | |
|---|---|---|---|---|
| (Use as many sheets as necessary) | | | Application Number | Not Yet Assigned |
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | Art Unit | Not Yet Assigned |
| | | | Examiner Name | Not Yet Assigned |
| Sheet | 11 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

## U.S. PUBLISHED PATENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| | US-20140098964 | 04-10-2014 | Rosca, Justinian | |
| | US-20140307882 | 10-16-2014 | Leblanc | |
| | US-20140341392 | 11-20-2014 | Lambert, David K. | |
| | US-201410233777 | 08-21-2014 | Tseng et al. | |
| | US-20150070188 | 03-12-2015 | Aramburu, Jason | |
| | US-20150078582-A1 | 03-19-2015 | Graham et al. | |
| | US-20150118960 | 04-30-2015 | Petit et al. | |
| | US-20150030172 | 01-29-2015 | Gaensler | |
| | US-20150055796-A1 | 02-26-2015 | Nugent; David | |
| | US-20150055797 | 02-26-2015 | Nguyen, Eric | |
| | US-20150078581 | 03-19-2015 | Etter, Walter | |
| | US-20150078582-A1 | 03-19-2015 | Graham, Derek | |
| | US-20150117672-A1 | 04-30-2015 | CHRISTOPH, MARKUS | |
| | US-20150126255 | 05-07-2015 | Yang | |
| | US-20150281832-A1 | 10-01-2015 | KISHIMOTO, Michinori | |
| | US-20150281833-A1 | 10-01-2015 | SHIGENAGA, Shinichi | |
| | US-20150350621 | 12-03-2015 | Sawa, Hirotaka | |
| | US-20160031700 | 02-04-2016 | Sparks et al. | |
| | US-20160029120 | 01-28-2016 | Nesta | |
| | US-20160080867-A1 | 03-17-2016 | Nugent, David | |
| | US-20160111109 | 04-21-2016 | Tsujikawa, Masanori | |
| | US-20160142548 | 05-19-2016 | Pandey, Ashutosh | |
| | US-20160142815 | 05-19-2016 | Norris, John | |
| | US-20160148057-A1 | 05-26-2016 | OH; Jaeyoon | |
| | US-20160150316 | 2016-05-26 | Kubota, Hiroshi | |
| | US-20160234593-A1 | 08-11-2016 | MATSUMOTO; Hiroyuki | |
| | US-20160295279 | 10-06-2016 | Srinivasan, Venugopal | |
| | US-20160300584 | 10-13-2016 | Pandey, Ashutosh | |
| | US-20160302002 | 10-13-2016 | Lambert, David K. | |
| | US-20160302006 | 10-13-2016 | Pandey, Ashutosh | |
| | US-20160323668-A1 | 11-03-2016 | Abraham; Mathew | |
| | US-20160330545-A1 | 11-10-2016 | McElveen; James Keith | |
| | US-20160337523 | 11-17-2016 | Pandey, Ashutosh | |
| | US-20160353200 | 12-01-2016 | Bigeh, Fred | |
| | US-20170019744-A1 | 01-19-2017 | Matsumoto, Hiroyuki | |

<table>
<tr><td rowspan="6"><strong>INFORMATION DISCLOSURE<br>STATEMENT BY APPLICANT (1)</strong><br><em>(Use as many sheets as necessary)</em></td><td colspan="2"><strong>Complete if Known</strong></td></tr>
<tr><td><em>Application Number</em></td><td>Not Yet Assigned</td></tr>
<tr><td><em>Filing Date</em></td><td>Herewith</td></tr>
<tr><td><em>First Named Inventor</em></td><td>Elizabeth Ahra CHO</td></tr>
<tr><td><em>Art Unit</em></td><td>Not Yet Assigned</td></tr>
<tr><td><em>Examiner Name</em></td><td>Not Yet Assigned</td></tr>
</table>

| Sheet | 12 | of | 20 | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|---|---|---|

## U.S. PUBLISHED PATENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| | US-20170105066 | 04-13-2017 | McLaughlin, Hugh Joseph | |
| | US-20170134849 | 05-11-2017 | Pandey, Ashutosh | |
| | US-20170134850 | 05-11-2017 | Graham, Derek L. | |
| | US-20170164101-A1 | 06-08-2017 | Rollow, IV; J. Douglas | |
| | US-20170180861-A1 | 06-22-2017 | Chen, Hanchi | |
| | US-20170264999-A1 | 09-14-2017 | FUKUDA, Teppei | |
| | US-20170374454-A1 | 12-28-2017 | Bernardini; Alberto | |
| | US-20180160224 | 06-07-2018 | Graham, Derek L. | |

**Note: Submission of copies of U.S. Patents and published U.S. Patent Applications is not required.**

## FOREIGN PATENT DOCUMENTS

| Examiner Initials[*] | Cite No.[1] | Foreign Patent Document<br><br>Country Code[5] Number[6] Kind Code[7] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | Translation[8] |
|---|---|---|---|---|---|---|
| | | CA 2505496 | 10-27-2006 | UNIV SHERBROOKE | | |
| | | CA 2838856 A1 | 12-20-2012 | RGB Systems Inc. | | |
| | | CA 2846323 A1 | 09-14-2014 | RGB SYSTEMS INC | | |
| | | CN 102646418 | 08-22-2012 | BEIJING POWERCOM TECHNOLOGIES CO LTD | | |
| | | CN 102821336 | 12-12-2012 | EOGO AUDIO SHANGHAI CO LTD | | |
| | | CN 102833664 A1 | 12-19-2012 | RGB SYSTEMS INC | | |
| | | CN 102860039 | 01-02-2013 | FRATER ROBERT HENRY | | |
| | | CN 104080289 A1 | 10-01-2014 | RGB SYSTEMS INC | | |
| | | CN 104581463 | 04-29-2015 | HARMAN BECKER AUTOMOTIVE SYS | | |
| | | DE 2941485 | 04-23-1981 | HASENAECKER HANS JOSEF | | |
| | | EP 0594098 | 04-27-1994 | IST TRENTINO DI CULTURA | | |
| | | EP 0869697 | 10-07-1998 | LUCENT TECHNOLOGIES INC | | |
| | | EP 1184676 | 03-06-2002 | NOKIA MOBILE PHONES LTD | | |
| | | EP 0944228 | 06-04-2003 | NIPPON TELEGRAPH & TELEPHONE | | |
| | | EP 1439526 | 07-21-2004 | SAMSUNG ELECTRONICS CO LTD | | |
| | | EP 1651001 | 04-26-2006 | POLYCOM INC | | |
| | | EP 1727344 | 11-29-2006 | BROADCOM CORP | | |
| | | EP 1906707 | 04-02-2008 | YAMAHA CORP | | |
| | | EP 1962547 | 08-27-2008 | YAMAHA CORP | | |
| | | EP 2197219 | 06-16-2010 | HARMAN BECKER AUTOMOTIVE SYS | | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | Complete if Known | |
|---|---|---|
| | Application Number | Not Yet Assigned |
| | Filing Date | Herewith |
| *(Use as many sheets as necessary)* | First Named Inventor | Elizabeth Ahra CHO |
| | Art Unit | Not Yet Assigned |
| | Examiner Name | Not Yet Assigned |
| Sheet   13   of   20 | Attorney Docket Number | 15119.0002-01000 |

| FOREIGN PATENT DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| | EP 2360940 | 08-24-2011 | TELEVIC NV | | |
| | EP 2721837 A1 | 04-23-2014 | RGB Systems Inc. | | |
| | EP 2778310 A1 | 09-17-2014 | RGB SYSTEMS INC | | |
| | EP 3131311 | 02-15-2017 | NOKIA TECHNOLOGIES OY | | |
| | JP JPH01260967 | 10-18-1989 | NEC CORP | | |
| | JP JPH07336790 | 12-22-1995 | NEC CORP | | |
| | JP 3175622 | 06-11-2001 | YAMAHA CORP | | |
| | JP 2003087890 | 03-20-2003 | SONY CORP | | |
| | JP 2004349806 | 12-09-2004 | NIPPON TELEGRAPH & TELEPHONE | | |
| | JP 2004537232 | 12-09-2004 | KONINKL PHILIPS ELECTRONICS NV | | |
| | JP 2005323084 | 11-17-2005 | NIPPON TELEGRAPH & TELEPHONE | | |
| | JP 2006094389 | 04-06-2006 | YAMAHA CORP | | |
| | JP 2006101499 | 04-13-2006 | HARMAN BECKER AUTOMOTIVE SYS | | |
| | JP 4120646 | 08-10-2006 | YAMAHA CORP | | |
| | JP 4196956 | 09-07-2006 | YAMAHA CORP | | |
| | JP 4258472 | 08-10-2006 | YAMAHA CORP | | |
| | JP 2006340151 | 12-14-2006 | MATSUSHITA ELECTRIC IND CO LTD | | |
| | JP 4752403 | 03-22-2007 | YAMAHA CORP | | |
| | JP 4760160 | 01-18-2007 | YAMAHA CORP | | |
| | JP 4867579 | 06-14-2007 | YAMAHA CORP | | |
| | JP 2007208503 | 08-16-2007 | YAMAHA CORP | | |
| | JP 2007228069 | 09-06-2007 | YAMAHA CORP | | |
| | JP 2007228070 | 09-06-2007 | YAMAHA CORP | | |
| | JP 2007274131 | 10-18-2007 | YAMAHA CORP | | |
| | JP 2007274463 | 10-18-2007 | YAMAHA CORP | | |
| | JP 2008005347 | 01-10-2008 | YAMAHA CORP | | |
| | JP 2008042754 | 02-21-2008 | YAMAHA CORP | | |
| | JP 5028944 | 05-01-2008 | YAMAHA CORP | | |
| | JP 2008154056 | 07-03-2008 | YAMAHA CORP | | |
| | JP 2008259022 | 10-23-2008 | YAMAHA CORP | | |
| | JP 2008312002 | 12-25-2008 | YAMAHA CORP | | |
| | JP 2009206671 | 09-10-2009 | VAMAHA CORP | | |
| | JP 2010028653 | 02-04-2010 | NIPPON TELEGRAPH & TELEPHONE | | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) *(Use as many sheets as necessary)* | Complete if Known | |
|---|---|---|
| | Application Number | Not Yet Assigned |
| | Filing Date | Herewith |
| | First Named Inventor | Elizabeth Ahra CHO |
| | Art Unit | Not Yet Assigned |
| | Examiner Name | Not Yet Assigned |
| Sheet | 14 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| FOREIGN PATENT DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| | JP 2010114554 | 05-20-2010 | YAMAHA CORP | | |
| | JP 2010268129 | 11-25-2010 | OKI ELECTRIC IND CO LTD | | |
| | JP 2011015018 | 01-20-2011 | CLARION CO LTD | | |
| | KR 100960781 | 01-07-2004 | MICROSOFT CORP | | |
| | WO 2006049260 | 05-11-2006 | NEC CORP | | |
| | WO 2006071119 | 07-06-2006 | TANDBERG TELECOM AS | | |
| | WO 2006121896 | 11-16-2006 | SONY COMPUTER ENTERTAINMENT INC | | |
| | WO 2010001508 | 01-07-2010 | PANASONIC CORP | | |
| | WO 2010140084 | 12-09-2010 | KONINKL PHILIPS ELECTRONICS NV | | |
| | WO 2010144148 A2 | 12-16-2010 | RGB Systems Inc. | | |
| | WO 2011104501 | 09-01-2011 | BERRY MICHAEL TREVOR | | |
| | WO 2012174159 A1 | 12-20-2012 | RGB SYSTEMS INC | | |
| | WO 2012160459 | 11-29-2012 | KONINKL PHILIPS ELECTRONICS NV | | |
| | WO 2016176429 | 11-03-2016 | SHURE ACQUISITION HOLDINGS INC | | |

| NONPATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner Initials[*] | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | Translation[6] |
| | | Advanced Network Devices, IPSCM Ceiling Tile IP Speaker, Feb. 2011,2 pgs. | |
| | | Advanced Network Devices, IPSCM Standard 2' by 2' Ceiling Tile Speaker, 2 pgs. | |
| | | Affes et al., A Signal Subspace Tracking Algorithm for Microphone Array Processing of Speech, IEEE Trans. On Speech and Audio Processing, Vol. 5, No. 5, Sept. 1997, pp. 425-437. | |
| | | Affes et al., A Source Subspace Tracking Array of Microphones for Double Talk Situations, 1996 IEEE International Conference on Acoustics, Speech, and Signal Processing Conference Proceedings, May 1996, pp. 909-912. | |
| | | Affes et al., An Algorithm for Multisource Beamforming and Multitarget Tracking, IEEE Trans. On Signal Processing, Vol. 44, No. 6, June 1996, pp. 1512-1522. | |
| | | Affes et al., Robust Adaptive Beamforming via LMS-Like Target Tracking, Proceedings of IEEE International Conference on Acoustics, Speech and Signal Processing, Apr. 1994, pp. IV-269-IV-272. | |
| | | Armstrong World Industries, Inc., I-Ceilings Sound Systems Speaker Panels, 2002, 4 pgs. | |
| | | Arnold et al , A Directional Acoustic Array Using Silicon Micromachined Piezoresistive Microphones, Journal of the Acoustical Society of America, 113(1), Jan. 2003, pp. 289-298. | |
| | | Atlas Sound, I128SYSM IP Compliant Loudspeaker System with Microphone Data Sheet, 2009, 2 pgs. | |
| | | Atlas Sound,1'X2' IP Speaker with Mioophone for Suspended Ceiling Systems, https://www.atlasied.com/i128sysm, retrieved Oct. 25, 2017, 5 pgs. | |
| | | Audio Technica, ES945 Omnidirectional Condenser Boundary Microphones, https://eu.audio-technica.com/resources/ES945%20Specfications.pdf, 2007, 1 pg. | |
| | | Audix Microphones, Audix Introduces Innovative Ceiling Mics, http://audixusa.com/docs_12/latest_news/EFplFkAAklOtSdolke.shtml, June 2011, 6 pgs. | |
| | | Audix Microphones, M70 Flush Mount Ceiling Mic, May 2016, 2 pgs. | |

| | | | | |
|---|---|---|---|---|
| | | | **Complete if Known** | |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1)** *(Use as many sheets as necessary)* | | | *Application Number* | Not Yet Assigned |
| | | | *Filing Date* | Herewith |
| | | | *First Named Inventor* | Elizabeth Ahra CHO |
| | | | *Art Unit* | Not Yet Assigned |
| | | | *Examiner Name* | Not Yet Assigned |
| Sheet | 15 | of | 20 | *Attorney Docket Number* | 15119.0002-01000 |

## NONPATENT LITERATURE DOCUMENTS

| | | |
|---|---|---|
| | Beh et al., Combining Acoustic Echo Cancellation and Adaptive Beamforming for Achieving Robust Speech Interface in Mobile Robot, 2008 IEEE/RSJ International Conference on Intelligent Robots and Systems, Sept. 2008, pp. 1693-1698. | |
| | Benesty et al., A New Class of Doubletalk Detectors Based on Cross-Correlation, IEEE Transactions on Speech and Audio Processing, vol. 8, no. 2, March 2000, pp. 168-172. | |
| | Benesty et al., Adaptive Algorithms for Mimo Acoustic Echo Cancellation, https://publik.tuwien.ac.at/files/pub-et_9085.pdf, 2003, pp. 1-30. | |
| | Benesty et al., Frequency-Domain Adaptive Filtering Revisited, Generalization to the Multi-Channel Case, and Application to Acoustic Echo Cancellation, 2000 IEEE International Conference on Acoustics, Speech, and Signal Processing Proceedings, June 2000, pp. 789-792. | |
| | Beyer Dynamic, Classis BM 32-33-34 DE-EN-FR 2016,1 pg. | |
| | Beyer Dynamic, Classis-BM-33-PZ A1,1 pg. | |
| | Boyd, et al., Convex Optimization, March 15, 1999, 216 pgs. | |
| | Brandstein et al., Microphone Arrays: Signal Processing Techniques and Applications, Digital Signal Processing, Springer-Verlag Berlin Heidelberg, 2001, 401 pgs. | |
| | Bruel & Kjaer, by J.J. Christensen and J. Hald, Technical Review: Beamforming, No. 1, 2004, 54 pgs. | |
| | BSS Audio, Soundweb London Application Guides, 2010, 120 pgs. | |
| | Buchner et al., An Acoustic Human-Machine Interface with Multi-Channel Sound Reproduction, IEEE Fourth Workshop on Multimedia Signal Processing, Oct. 2001, pp. 359-364. | |
| | Buchner et al., An Efficient Combination of Multi-Channel Acoustic Echo Cancellation with a Beamforming Microphone Array, International Workshop on Hands-Free Speech Communication (HSC2001), April 2001, pp. 55-58. | |
| | Buchner et al., Full-Duplex Communication Systems Using Loudspeaker Arrays and Microphone Arrays, IEEE International Conference on Multimedia and Expo, Aug. 2002, pp. 509-512. | |
| | Buchner et al., Generalized Multichannel Frequency-Domain Adaptive Filtering: Efficient Realization and Application to Hands-Free Speech Communication, Signal Processing 85, 2005, pp. 549-570. | |
| | Buchner et al., Multichannel Frequency-Domain Adaptive Filtering with Application to Multichannel Acoustic Echo Cancellation, Adaptive Signal Processing, 2003, pp. 95-128. | |
| | Buchner, Multichannel Acoustic Echo Cancellation, http://www.buchner-net.com/mcaec.html, June 2011. | |
| | Buck, Aspects of First-Order Differential Microphone Arrays in the Presence of Sensor Imperfections, Transactions on Emerging Telecommunications Technologies, vol. 13, no. 2, Mar.-Apr. 2002, pp. 115-122. | |
| | Buck, et al., Self-Calibrating Microphone Arrays for Speech Signal Acquisition: A Systematic Approach, Signal Processing, vol. 86, 2006, pp. 1230-1238. | |
| | Burton et al., A New Structure for Combining Echo Cancellation and Beamforming in Changing Acoustical Environments, IEEE International Conference on Acoustics, Speech and Signal Processing, 2007, pp. 1-77 - 1-80. | |
| | Campbell, Adaptive Beamforming Using a Microphone Array for Hands-Free Telephony, Virginia Polytechnic Institute and State University, Feb. 1999, 154 pgs. | |
| | Chan et al., Uniform Concentric Circular Arrays with Frequency-Invariant Characteristics—Theory, Design, Adaptive Beamforming and DOA Estimation, IEEE Transactions on Signal Processing, Vol. 55, No. 1, Jan. 2007, pp. 165-177. | |
| | Chen et al., Design of Robust Broadband Beamformers with Passband Shaping Characteristics using Tikhonov Regularization, IEEE Transactions on Audio, Speech, and Language Processing, vol. 17, no. 4, May 2009, pp. 565-681. | |
| | Chen, et al., A General Approach to the Design and Implementation of Linear Differential Microphone Arrays, Asia-Pacific Signal and Information Processing Association Annual Summit and Conference, 2013, 7 pgs. | |
| | Chou, "Frequency-Independent Beamformer with Low Response Error, " 1995 International Conference on Acoustics, Speech, and Signal Processing, pp. 2995-2998, May 9, 1995, 4 pp. | |
| | Chu, Desktop Mic Array for Teleconferencing, 1995 International Conference on Acoustics, Speech, and Signal Processing, May 1995, pp. 2999-3002. | |
| | ClearOne Communications, XAP Audio Conferencing White Paper, Aug. 2002, 78 pgs. | |

| | **Complete if Known** | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1)** *(Use as many sheets as necessary)* | Application Number | Not Yet Assigned |
| | Filing Date | Herewith |
| | First Named Inventor | Elizabeth Ahra CHO |
| | Art Unit | Not Yet Assigned |
| | Examiner Name | Not Yet Assigned |

| Sheet | 16 | of | 20 | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|---|---|---|

## NONPATENT LITERATURE DOCUMENTS

| | | |
|---|---|---|
| | ClearOne, Beamforming Microphone Array, March 2012, 6 pgs. | |
| | ClearOne, Ceiling Microphone Array Installation Manual, January 9, 2012, 20 pgs. | |
| | Cook, et al., An Alternative Approach to Interpolated Array Processing for Uniform Circular Arrays, Asia-Pacific Conference on Circuits and Systems, 2002, pp. 411-414. | |
| | Cox et al., Robust Adaptive Beamforming, IEEE Trans. Acoust., Speech, and Signal Processing, vol. ASSP-35, no. 10, Oct. 1987, pp. 1365-1376. | |
| | CTG Audio, Ceiling Microphone CTG CM-01, June 5, 2008, 2 pgs. | |
| | CTG Audio, CM-01 & CM-02 Ceiling Microphones Specifications, 2 pgs. | |
| | CTG Audio, CM-01 & CM-02 Ceiling Microphones, 2017, 4 pgs. | |
| | CTG Audio, Expand Your IP Teleconferencing to Full Room Audio, http://www.ctgaudio.com/expand-your-ip-teleconferencing-to-full-room-audio-while-conquering-echo-cancellation-issues.html, Jul. 29, 2014, 3 pgs. | |
| | CTG Audio, Installation Manual, Nov. 21, 2008, 25 pgs. | |
| | CTG Audio, White on White - Introducing the CM-02 Ceiling Microphone, https://ctgaudio.com/white-on-white-introducing-the-cm-02-ceiling-microphone/, Feb. 20, 2014, 3 pgs. | |
| | Dahl et al., Acoustic Echo Cancelling with Microphone Arrays, Research Report 3/95, Univ. of Karlskrona/Ronneby, April 1995, 64 pgs. | |
| | Desiraju et al., Efficient Multi-Channel Acoustic Echo Cancellation Using Constrained Sparse Filter Updates in the Subband Domain, ITG-Fachbericht 252: Speech Communication, Sep. 2014, 4 pgs. | |
| | DiBiase et al., Robust Localization in Reverberent Rooms, in Brandstein, ed., Microphone Arrays: Techniques and Applications, 2001, Springer-Verlag Berlin Heidelberg, pp. 157-180. | |
| | Do et al., A Real-Time SRP-PHAT Source Location Implementation using Stochastic Region Contraction (SRC) on a Large-Aperture Microphone Array, 2007 IEEE International Conference on Acoustics, Speech and Signal Processing - ICASSP '07, Apr. 2007, pp. 1-121 - 1-124. | |
| | Fan et al., Localization Estimation of Sound Source by Microphones Array, Procedia Engineering 7, 2010, pp. 312-317 | |
| | Flanagan et al., Autodirective Microphone Systems, Acustica, Vol. 73,1991, pp. 58-71. | |
| | Flanagan et al., Computer-Steered Microphone Arrays for Sound Transduction in Large Rooms, J. Acoust. Soc. Am. 78 (5), Nov. 1985, pp. 1508-1518. | |
| | Frost, III, An Algorithm for Linearly Constrained Adaptive Array Processing, Proc. IEEE, vol. 60, no. 8, Aug. 1972, pp. 926-935. | |
| | Gannot et al., Signal Enhancement using Beamforming and Nonstationarity with Applications to Speech, IEEE Trans. On Signal Processing, vol. 49, no. 8, Aug. 2001, pp. 1614-1626. | |
| | Gansler et al., A Double-Talk Detector Based on Coherence, IEEE Transactions on Communications, vol. 44, no. 11, Nov. 1996, pp. 1421-1427. | |
| | Gazor et al., Robust Adaptive Beamforming via Target Tracking, IEEE Transactions on Signal Processing, Vol. 44, No. 5, June 1996, pp. 1589-1593. | |
| | Gazor et al., Wideband Multi-Source Beamforming with Adaptive Array Location Calibration and Direction Finding, 1995 International Conference on Acoustics, Speech, and Signal Processing, May 1995, pp. 1904-1907. | |
| | Gentner Communications Corp., AP400 Audio Perfect 400 Audioconferencing System Installation & Operation Manual, Nov. 1998, 80 pgs. | |
| | Gentner Communications Corp., XAP 800 Audio Conferencing System Installation & Operation Manual, Oct. 2001, 152 pgs. | |
| | Gil-Cacho et al., Multi-Microphone Acoustic Echo Cancellation Using Multi-Channel Warped Linear Prediction of Common Acoustical Poles, 18th European Signal Processing Conference, Aug. 2010, pp. 2121-2125. | |
| | Gritton et al., Echo Cancellation Algorithms, IEEE ASSP Magazine, vol. 1, issue 2, Apr. 1984, pp. 30-38. | |
| | Hamalainen et al., Acoustic Echo Cancellation for Dynamically Steered Microphone Array Systems, 2007 IEEE Workshop on Applications of Signal Processing to Audio and Acoustics, Oct. 2007, pp. 58-61. | |
| | Herbordt, Combination of Robust Adaptive Beamforming with Acoustic Echo Cancellation for Acoustic Human/Machine Interfaces, Friedrich-Alexander University, 2003, 293 pgs. | |

| | Complete if Known | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1)** *(Use as many sheets as necessary)* | *Application Number* | Not Yet Assigned |
| | *Filing Date* | Herewith |
| | *First Named Inventor* | Elizabeth Ahra CHO |
| | *Art Unit* | Not Yet Assigned |
| | *Examiner Name* | Not Yet Assigned |

| Sheet | 17 | of | 20 | *Attorney Docket Number* | 15119.0002-01000 |
|---|---|---|---|---|---|

## NONPATENT LITERATURE DOCUMENTS

| | | | |
|---|---|---|---|
| | | Herbordt et al., A Real-time Acoustic Human-Machine Front-End for Multimedia Applications Integrating Robust Adaptive Beamforming and Stereophonic Acoustic Echo Cancellation, 7th International Conference on Spoken Language Processing, Sept. 2002, 4 pgs. | |
| | | Herbordt et al., GSAEC - Acoustic Echo Cancellation embedded into the Generalized Sidelobe Canceller, 10th European Signal Processing Conference, Sept. 2000, 5 pgs. | |
| | | Herbordt et al., Joint Optimization of LCMV Beamforming and Acoustic Echo Cancellation for Automatic Speech Recognition, IEEE International Conference on Acoustics, Speech, and Signal Processing, Mar. 2005, pp. III-77 - III-80. | |
| | | Herbordt et al., Multichannel Bin-Wise Robust Frequency-Domain Adaptive Filtering and Its Application to Adaptive Beamforming, IEEE Transactions on Audio, Speech, and Language Processing, vol. 15, no. 4, May 2007, pp. 1340-1351. | |
| | | Huang et al., Immersive Audio Schemes: The Evolution of Multiparty Teleconferencing, IEEE Signal Processing Magazine, Jan. 2011, pp. 20-32. | |
| | | International Search Report and Written Opinion for PCT/US2016/029751 dated Nov. 28, 2016, 21 pp. | |
| | | InvenSense Inc., Microphone Array Beamforming, Dec. 31, 2013, 12 pgs. | |
| | | Ishii et al., Investigation on Sound Localization using Multiple Microphone Arrays, Reflection and Spatial Information, Japanese Society for Artificial Intelligence, JSAI Technical Report, SIG-Challenge-B202-11, 2012, pp. 64-69. | |
| | | Ito et al., Aerodynamic/Aeroacoustic Testing in Anechoic Closed Test Sections of Low-speed Wind Tunnels, 16th AIAA/CEAS Aeroacoustics Conference, 2010, 11 pgs. | |
| | | Johansson et al., Robust Acoustic Direction of Arrival Estimation using Root-SRP-PHAT, a Realtime Implementation, IEEE International Conference on Acoustics, Speech, and Signal Processing, Mar. 2005, 4 pgs. | |
| | | Johansson, et al., Speaker Localisation using the Far-Field SRP-PHAT in Conference Telephony, 2002 International Symposium on Intelligent Signal Processing and Communication Systems, 5 pgs. | |
| | | Julstrom et al., Direction-Sensitive Gating: A New Approach to Automatic Mixing, J. Audio Eng. Soc., vol. 32, no. 7/8, July/August 1984, pp. 490-506. | |
| | | Kahrs, Ed., The Past, Present, and Future of Audio Signal Processing, IEEE Signal Processing Magazine, Sept. 1997, pp. 30-57. | |
| | | Kallinger et al., Multi-Microphone Residual Echo Estimation, 2003 IEEE International Conference on Acoustics, Speech, and Signal Processing, Apr. 2003, 4 pgs. | |
| | | Kammeyer, et al., New Aspects of Combining Echo Cancellers with Beamformers, IEEE International Conference on Acoustics, Speech, and Signal Processing, Mar. 2005, pp. III-137 - III-140. | |
| | | Kellermann, A Self-Steering Digital Microphone Array, 1991 International Conference on Acoustics, Speech, and Signal Processing, Apr. 1991, pp. 3581-3584. | |
| | | Kellermann, Acoustic Echo Cancellation for Beamforming Microphone Arrays, in Brandstein, ed., Microphone Arrays: Techniques and Applications, 2001, Springer-Verlag Berlin Heidelberg, pp. 281-306. | |
| | | Kellermann, Integrating Acoustic Echo Cancellation with Adaptive Beamforming Microphone Arrays, Forum Acusticum, Berlin, Mar. 1999, pp. 1-4. | |
| | | Kellermann, Strategies for Combining Acoustic Echo Cancellation and Adaptive Beamforming Microphone Arrays, 1997 IEEE International Conference on Acoustics, Speech, and Signal Processing, Apr. 1997, 4 pgs. | |
| | | Knapp, et al., The Generalized Correlation Method for Estimation of Time Delay, IEEE Transactions on Acoustics, Speech, and Signal Processing, vol. ASSP-24, no. 4, Aug. 1976, pp. 320-327. | |
| | | Kobayashi et al., A Hands-Free Unit with Noise Reduction by Using Adaptive Beamformer, IEEE Transactions on Consumer Electronics, vol. 54, no. 1, Feb. 2008, pp. 116-122. | |
| | | Kobayashi et al., A Microphone Array System with Echo Canceller, Electronics and Communications in Japan, Part 3, Vol. 89, No. 10, February 2, 2006, pp. 23-32. | |
| | | Lebret, et al., Antenna Array Pattern Synthesis via Convex Optimization, IEEE Trans, on Signal Processing, vol. 45, no. 3, Mar. 1997, pp. 526-532. | |
| | | Lectrosonics, LecNet2 Sound System Design Guide, June 2006, 28 pgs. | |
| | | Lee et al., Multichannel Teleconferencing System with Multispatial Region Acoustic Echo Cancellation, International Workshop on Acoustic Echo and Noise Control (IWAENC2003), Sept. 2003, pp. 51-54. | |
| | | Lindstrom et al., An Improvement of the Two-Path Algorithm Transfer Logic for Acoustic Echo Cancellation, IEEE Transactions on Audio, Speech, and Language Processing, vol. 15, no. 4, May 2007, pp. 1320-1326. | |

| | | Complete if Known | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1)** *(Use as many sheets as necessary)* | | Application Number | Not Yet Assigned |
| | | Filing Date | Herewith |
| | | First Named Inventor | Elizabeth Ahra CHO |
| | | Art Unit | Not Yet Assigned |
| | | Examiner Name | Not Yet Assigned |
| Sheet | 18 of 20 | Attorney Docket Number | 15119.0002-01000 |

### NONPATENT LITERATURE DOCUMENTS

| | | | |
|---|---|---|---|
| | | Liu et al., Adaptive Beamforming with Sidelobe Control: A Second-Order Cone Programming Approach, IEEE Signal Proc. Letters, vol. 10, no. 11, Nov. 2003, pp. 331-334. | |
| | | Lobo, et al., Applications of Second-Order Cone Programming, Linear Algebra and its Applications 284, 1998, pp. 193-228. | |
| | | Luo et al., Wideband Beamforming with Broad Nulls of Nested Array, Third Int'l Conf. on Info. Science and Tech., Mar. 23-25, 2013, pp. 1645-1648. | |
| | | Marquardt et al., A Natural Acoustic Front-End for Interactive TV in the EU-Project DICIT, IEEE Pacific Rim Conference on Communications, Computers and Signal Processing, Aug. 2009, pp. 894-899. | |
| | | Martin, Small Microphone Arrays with Postfilters for Noise and Acoustic Echo Reduction, in Brandstein, ed., Microphone Arrays: Techniques and Applications, 2001, Springer-Verlag Berlin Heidelberg, pp. 255-279. | |
| | | Maruo et al., On the Optimal Solutions of Beamformer Assisted Acoustic Echo Cancellers, IEEE Statistical Signal Processing Workshop, 2011, pp. 641-644. | |
| | | McCowan, Microphone Arrays: A Tutorial, April 2001, 36 pgs. | |
| | | Mohammed, A New Adaptive Beamformer for Optimal Acoustic Echo and Noise Cancellation with Less Computational Load, Canadian Conference on Electrical and Computer Engineering, May 2008, pp. 000123-000128. | |
| | | Mohammed, A New Robust Adaptive Beamformer for Enhancing Speech Corrupted with Colored Noise, AICCSA, April 2008, pp. 508-515. | |
| | | Mohammed, Real-time Implementation of an efficient RLS Algorithm based on IIR Filter for Acoustic Echo Cancellation, AICCSA, April 2008, pp. 489-494. | |
| | | Myllyla et al., Adaptive Beamforming Methods for Dynamically Steered Microphone Array Systems, 2008 IEEE International Conference on Acoustics, Speech and Signal Processing, Mar.-Apr. 2008, pp. 305-308. | |
| | | Nguyen-Ky et al., An Improved Error Estimation Algorithm for Sterephonic Acoustic Echo Cancellation Systems, 1st International Conference on Signal Processing and Communication Systems, Dec. 2007, 5 pgs. | |
| | | Oh et al., Hands-Free Voice Communication in an Automobile With a Microphone Array, 1992 IEEE International Conference on Acoustics, Speech, and Signal Processing, Mar. 1992, pp. I-281-I-284. | |
| | | Omologo, Multi-Microphone Signal Processing for Distant-Speech Interaction, Human Activity and Vision Summer School (HAVSS), INRIA Sophia Antipolis, Oct. 3, 2012, 79 pgs. | |
| | | Pados et al., An Iterative Algorithm for the Computation of the MVDR Filter, IEEE Trans. On Signal Processing, vol. 49, no. 2, Feb. 2001, pp. 290-300. | |
| | | Pettersen, Broadcast Applications for Voice-Activated Microphones, db, July/August 1985, 6 pgs. | |
| | | Plascore, PCGA-XR1 3003 Aluminum Honeycomb Data Sheet, 2008, 2 pgs. | |
| | | Polycom Inc., Vortex EF2211/EF2210 Reference Manual, 2003, 66 pgs. | |
| | | Polycom, Inc., Polycom SoundStructure C16, C12, C8, and SR12 Design Guide, Nov. 2013, 743 pgs. | |
| | | Polycom, Inc., Setting Up the Polycom HDX Ceiling Microphone Array Series, https://support.polycom.com/content/dam/polycom-support/products/Telepresence-and-Video/HDX%20Series/setup-maintenance/en/hdx_ceiling_microphone_array_setting_up.pdf, 2010, 16 pgs. | |
| | | Polycom, Inc., Vortex EF2241 Reference Manual, 2008, 68 pgs. | |
| | | Powers, Proving Adaptive Directional Technology Works: A Review of Studies, The Hearing Review, http://www.hearingreview.com/2004/04/proving-adaptive-directional-technology-works-a-review-of-studies/, Apr. 2004, 8 pgs. | |
| | | Rabinkin et al., Estimation of Wavefront Arrival Delay Using the Cross-Power Spectrum Phase Technique, 132nd Meeting of the Acoustical Society of America, Dec. 1996, pp. 1-10. | |
| | | Rane Corp., Halogen Acoustic Echo Cancellation Guide, AEC Guide Version 2, Nov. 2013,16 pgs. | |
| | | Rao et al., Fast LMS/Newton Algorithms for Sterephonic Acoustic Echo Cancellation, IEEE Transactions on Signal Processing, vol. 57, no. 8, Aug. 2009, pp. 2919-2930. | |
| | | Reuven et al., Joint Acoustic Echo Cancellation and Transfer Function GSC in the Frequency Domain, 23rd IEEE Convention of Electrical and Electronics Engineers in Israel, Sep. 2004, pp. 412-415. | |
| | | Reuven et al., Joint Noise Reduction and Acoustic Echo Cancellation Using the Transfer-Function Generalized Sidelobe Canceller, Speech Communication, vol. 49, 2007, pp. 623-635. | |

|  |  | **Complete if Known** |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1)** | | *Application Number* | Not Yet Assigned |
| | | *Filing Date* | Herewith |
| | | *First Named Inventor* | Elizabeth Ahra CHO |
| *(Use as many sheets as necessary)* | | *Art Unit* | Not Yet Assigned |
| | | *Examiner Name* | Not Yet Assigned |

| Sheet | 19 | of | 20 | *Attorney Docket Number* | 15119.0002-01000 |
|---|---|---|---|---|---|

### NONPATENT LITERATURE DOCUMENTS

|  |  |  |  |
|---|---|---|---|
|  |  | Reuven et al., Multichannel Acoustic Echo Cancellation and Noise Reduction in Reverberant Environments Using the Transfer-Function GSC, 2007 IEEE International Conference on Acoustics, Speech and Signal Processing - ICASSP 07, Apr. 2007, pp. 1-81 -1-84. |  |
|  |  | Ristimaki, Distributed Microphone Array System for Two-Way Audio Communication, Helsinki Univ. of Technology, Master's Thesis, June 15, 2009, 73 pgs. |  |
|  |  | Rombouts et al., An Integrated Approach to Acoustic Noise and Echo Cancellation, Signal Processing 85, 2005, pp. 849-871. |  |
|  |  | Sasaki et al., A Predefined Command Recognition System Using a Ceiling Microphone Array in Noisy Housing Environments, 2008 IEEE/RSJ International Conference on Intelligent Robots and Systems, Sep. 2008, pp. 2178-2184. |  |
|  |  | Sennheiser, New microphone solutions for ceiling and desk installation, https://en-us.sennheiser.com/news-new-microphone-solutions-for-ceiling-and-desk-installation, Feb. 2011, 2 pgs. |  |
|  |  | Sennheiser, TeamConnect Ceiling, https://en-us.sennheiser.com/conference-meeting-rooms-teamconnect-ceiling, 7 pgs. |  |
|  |  | Shure AMS Update, vol. 1, no. 1, 1983, 2 pgs. |  |
|  |  | Shure AMS Update, vol. 1, no. 2, 1983, 2 pgs. |  |
|  |  | Shure AMS Update, vol. 4, no. 4, 1997, 8 pgs. |  |
|  |  | Shure Inc., Microflex Advance, http://www.shure.com/americas/microflex-advance, 12 pgs. |  |
|  |  | Shure Inc., MX395 Low Profile Boundary Microphones, 2007, 2 pgs. |  |
|  |  | Shure Inc., MXA910 Ceiling Array Microphone, http://www.shure.com/americas/products/microphones/microflex-advance/mxa910-ceiling-array-microphone, 7 pgs. |  |
|  |  | Silverman et al., Performance of Real-Time Source-Location Estimators for a Large-Aperture Microphone Array, IEEE Transactions on Speech and Audio Processing, vol. 13, no. 4, July 2005, pp. 593-606. |  |
|  |  | Sinha, Ch. 9: Noise and Echo Cancellation, in Speech Processing in Embedded Systems, Springer, 2010, pp. 127-142. |  |
|  |  | Soda et al., Introducing Multiple Microphone Arrays for Enhancing Smart Home Voice Control, The Institute of Electronics, Information and Communication Engineers, Technical Report of IEICE, Jan. 2013, 6 pgs. |  |
|  |  | Symetrix, Inc., SymNet Network Audio Solutions Brochure, 2008, 32 pgs. |  |
|  |  | Tandon et al., An Efficient, Low-Complexity, Normalized LMS Algorithm for Echo Cancellation, 2nd Annual IEEE Northeast Workshop on Circuits and Systems, Jun. 2004, pp. 161-164. |  |
|  |  | Tetelbaum et al., Design and Implementation of a Conference Phone Based on Microphone Array Technology, Proc. Global Signal Processing Conference and Expo (GSPx), Sep. 2004, 6 pgs |  |
|  |  | Tiete et al., SoundCompass: A Distributed MEMS Microphone Array-Based Sensor for Sound Source Localization, SENSORS, Jan. 23, 2014, pp. 1918-1949. |  |
|  |  | TOA Corp., Ceiling Mount Microphone AN-9001 Operating Instructions, http://www.toaelectronics.com/media/an9001_mt1e.pdf, 1 pg. |  |
|  |  | Van Compernolle, Switching Adaptive Filters for Enhancing Noisy and Reverberant Speech from Microphone Array Recordings, Proc. IEEE Int. Conf. on Acoustics, Speech, and Signal Processing, Apr. 1990, pp. 833-836. |  |
|  |  | Van Trees, Optimum Array Processing: Part IV of Detection, Estimation, and Modulation Theory, 2002, 54 pgs., pp. i-xxv, 90-95, 201-230. |  |
|  |  | Van Veen et al., Beamforming: A Versatile Approach to Spatial Filtering, IEEE ASSP Magazine, vol. 5, issue 2, Apr. 1988, pp. 4-24. |  |
|  |  | Wang et al., Combining Superdirective Beamforming and Frequency-Domain Blind Source Separation for Highly Reverberant Signals, EURASIP Journal on Audio, Speech, and Music Processing, vol. 2010, pp. 1-13. |  |
|  |  | Weinstein et al., LOUD: A 1020-Node Microphone Array and Acoustic Beamformer, 14th International Congress on Sound & Vibration, July 2007, 8 pgs. |  |
|  |  | Wung, A System Approach to Multi-Channel Acoustic Echo Cancellation and Residual Echo Suppression for Robust Hands-Free Teleconferencing, Georgia Institute of Technology, May 2015, 167 pgs. |  |
|  |  | Yamaha Corp., MRX7-D Signal Processor Product Specifications, 2016, 12 pgs. |  |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) *(Use as many sheets as necessary)* | **Complete if Known** | |
|---|---|---|
| | Application Number | Not Yet Assigned |
| | Filing Date | Herewith |
| | First Named Inventor | Elizabeth Ahra CHO |
| | Art Unit | Not Yet Assigned |
| | Examiner Name | Not Yet Assigned |

| Sheet | 20 | of | 20 | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|---|---|---|

| NONPATENT LITERATURE DOCUMENTS | | |
|---|---|---|
| | Yamaha Corp., PJP-100H IP Audio Conference System Owner's Manual, Sep. 2006, 59 pgs. | |
| | Yamaha Corp., PJP-EC200 Conference Echo Canceller, Oct. 2009,2 pgs. | |
| | Yan et al., Convex Optimization Based Time-Domain Broadband Beamforming with Sidelobe Control, Journal of the Acoustical Society of America, vol. 121, no. 1, Jan. 2007, pp. 46-49. | |
| | Yensen et al., Synthetic Stereo Acoustic Echo Cancellation Structure with Microphone Array Beamforming for VOIP Conferences, 2000 IEEE International Conference on Acoustics, Speech, and Signal Processing, Jun. 2000, pp. 817-820. | |
| | Zhang et al., Multichannel Acoustic Echo Cancellation in Multiparty Spatial Audio Conferencing with Constrained Kalman Filtering, 11th International Workshop on Acoustic Echo and Noise Control, Sep. 2008, 4 pgs. | |
| | Zhang et al., Selective Frequency Invariant Uniform Circular Broadband Beamformer, EURASIP Journal on Advances in Signal Processing, Vol. 2010, pp. 1-11. | |
| | Zheng et al., Experimental Evaluation of a Nested Microphone Array with Adaptive Noise Cancellers, IEEE Transactions on Instrumentation and Measurement, vol. 53, no. 3, Jun. 2004, pg. 777-786. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

PTO Notes regarding this form:

[1] Applicant's unique citation designation number (optional).
[2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.

[3] Applicant's unique citation designation number (optional).
[4] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.
[5] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).
[6] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.
[7] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.
[8] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (2) | | | | Complete if Known | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | | Art Unit | Not Yet Assigned |
| (Use as many sheets as necessary) | | | | Examiner Name | Not Yet Assigned |
| Sheet | 1 | of | 3 | Attorney Docket Number | 15119.0002-01000 |

### U.S. PATENTS

| Examiner Initials[*] | Cite No.[1] | Document Number<br><br>Number-Kind Code[2] (if known) | Issue or Publication Date<br>MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | | US-1965830 | 07-10-1934 | Hammer | |
| | | US-2521603 | 09-05-1950 | Prew | |
| | | US-2533565 | 12-12-1950 | Eichelman | |
| | | US-2840181 | 06-24-1958 | Wildman | |
| | | US-2912605 | 11-10-1959 | Tibbetts | |
| | | US-2938113 | 05-24-1960 | Schnell et al. | |
| | | US-3019854 | 02-06-1962 | O'Bryant | |
| | | US-3143182 | 08-04-1964 | Sears et al. | |
| | | US-3161975 | 12-22-1964 | McMillan, J.L. | |
| | | US-3205601 | 09-14-1965 | Gawne et al. | |
| | | US-3509290 | 04-28-1970 | Mochida et al. | |
| | | US-3857191 | 12-31-1974 | Sadorus, George P. | |
| | | US-3938617 | 02-17-1976 | Forbes, Lonnie R. | |
| | | US-3941638 | 03-02-1976 | Horky et al. | |
| | | US-4008408 | 02-15-1977 | Kodama, Akihiko | |
| | | US-4029170 | 06-14-1977 | Phillips, Jesse O. | |
| | | US-4032725 | 06-28-1977 | McGee, Paul Dean | |
| | | US-4244096 | 01-13-1981 | Kashichi, Hirota | |
| | | US-4518826 | 05-21-1985 | Caudill et al. | |
| | | US-4566557 | 01-28-1986 | Lemaitre, Guy | |
| | | US-4969197 | 11-06-1990 | Takaya, Tadashi | |
| | | US-5038935 | 08-13-1991 | Wenkman et al. | |
| | | US-5322979 | 06-21-1994 | Cassity et al. | |
| | | US-5359374 | 10-25-1994 | Schwartz, Jeffrey M. | |
| | | US-5383293 | 01-24-1995 | Royal, John D. | |
| | | US-5400413 | 03-21-1995 | Kindel, William J. | |
| | | US-6035962 | 03-14-2000 | Lin, Chih-Hsiung | |
| | | US-6144746 | 11-07-2000 | Azima et al. | |
| | | US-6198831 | 03-06-2001 | Azima et al. | |
| | | US-6266427 | 07-24-2001 | Mathur, Gopal P. | |
| | | US-6285770 | 09-04-2001 | Azima et al. | |
| | | US-6393129 | 05-21-2002 | Conrad et al. | |
| | | US-6993145 | 01-31-2006 | Combest, Christopher | |
| | | US-7387151 | 06-17-2008 | Payne, Donald L. | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (2) (Use as many sheets as necessary) | | | Complete if Known | |
|---|---|---|---|---|
| | | | Application Number | Not Yet Assigned |
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | Art Unit | Not Yet Assigned |
| | | | Examiner Name | Not Yet Assigned |
| Sheet | 2 | of | 3 | Attorney Docket Number | 15119.0002-01000 |

| U.S. PATENTS | | | | |
|---|---|---|---|---|
| | US-7565949 | 07-28-2009 | Tojo, Makoto | |
| | US-8064629 | 11-22-2011 | Jiang, Peigen | |
| | US-8670581 | 03-11-2014 | Harman | |
| | US-D255234 | 06-03-1980 | Wellward et al. | |
| | US-D256015 | 07-22-1980 | Doherty, Glenn F. | |
| | US-D329239 | 09-08-1992 | Hahn, Richard | |
| | US-D340718 | 10-26-1993 | Leger et al. | |
| | US-D345346 | 03-22-1994 | Alfonso et al. | |
| | US-D345379 | 03-22-1994 | Chan, Robert J. | |
| | US-D363045 | 10-10-1995 | Phillips et al. | |
| | US-D392977 | 03-31-1998 | Kim, Byung Hwa | |
| | US-D394061 | 05-05-1998 | Fink, David | |
| | US-D424538 | 05-09-2000 | Hayashi et al. | |
| | US-D432518 | 10-24-2000 | Muto, Keiko | |
| | US-D453016 | 01-22-2002 | Nevill et al. | |
| | US-D489707 | 05-11-2004 | Kobayashi, Tomohiko | |
| | US-D504889 | 12-19-2014 | Andre et al. | |
| | US-D526643 | 08-15-2006 | Ishizaki, Hideaki | |
| | US-D527372 | 08-29-2006 | Allen, Graham David | |
| | US-D542543 | 05-15-2007 | Bruce, David | |
| | US-D546318 | 07-10-2007 | Yoon et al. | |
| | US-D547748 | 07-31-2007 | Tsuge, Takahiro | |
| | US-D549673 | 08-28-2007 | Niitsu, Takuya | |
| | US-D552570 | 10-09-2007 | Niitsu, Takuya | |
| | US-D599553 | 01-15-2008 | Mischel, Jr. | |
| | US-D566685 | 04-15-2008 | Koller et al. | |
| | US-D587709 | 03-03-2009 | Niitsu et al. | |
| | US-D589605 | 03-31-2009 | Reedy et al. | |
| | US-D595736 | 07-07-2009 | Son et al. | |
| | US-D613338 | 04-06-2010 | Marukos, Chris | |
| | US-D614871 | 05-04-2010 | Tang et al. | |
| | US-D636188 | 04-19-2011 | Kim et al. | |
| | US-D642385 | 08-02-2011 | Lee et al. | |
| | US-D685346 | 07-02-2013 | Szymanski et al. | |
| | US-D717272 | 11-11-2014 | Kim et al. | |
| | US-D725631 | 03-31-2015 | McNamara, Greg | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (2) *(Use as many sheets as necessary)* | | | | **Complete if Known** | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 3 | of | 3 | Attorney Docket Number | 15119.0002-01000 |

### U.S. PATENTS

| | | | | |
|---|---|---|---|---|
| | US-D726144 | 04-07-2015 | Kang, Hwayoung | |
| | US-D729767 | 05-19-2015 | Lee et al. | |
| | US-D737245 | 08-25-2015 | Fan et al. | |
| | US-D743376 | 11-17-2015 | Kim, Junki | |
| | US-D743939 | 11-24-2015 | Seong, Bo-Kyung | |
| | US-D754103 | 04-19-2016 | Fischer et al. | |

### U.S. PUBLISHED PATENT APPLICATIONS

| Examiner Initials* | Cite No.[3] | Document Number Number-Kind Code[4] *(if known)* | Issue or Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| | | US-20060159293 | 07-20-2006 | Azima et al. | |
| | | US-20060198541 | 09-07-2006 | Henry, Todd | |
| | | US-20060215866 | 09-28-2006 | Francisco et al. | |
| | | US-20090087001 | 04-02-2009 | Jiang | |
| | | US-20100011644 | 01-21-2010 | Kramer, Eric J. | |
| | | US-20140233777 | 08-21-2014 | Tseng et al. | |

**Note: Submission of copies of U.S. Patents and published U.S. Patent Applications is not required.**

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[5] Number[6] Kind Code[7] *(if known)* | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | Translation[8] |
|---|---|---|---|---|---|---|
| | | | | | | |

### NONPATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | Translation[6] |
|---|---|---|---|
| | | Office Action issued for Japanese Patent Application No. 2015-023781 dated Jun. 20, 2016 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

PTO Notes regarding this form:

[1] Applicant's unique citation designation number (optional).
[2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.

[3] Applicant's unique citation designation number (optional).
[4] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.
[5] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).
[6] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.
[7] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.
[8] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and CFR 1.14.  This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO.  Time will vary depending upon the individual case.  Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**.

整理番号　Ｘ１Ｗ２１６９　　　発送番号　０２７３５７　　　　'6. 6. 20
　　　　　　　　　発送日　平成２８年　６月２０日　頁：　１／　２

## 拒絶理由通知書
## OFFICIAL ACTION

意匠登録出願の番号　　　　意願２０１５－０２３７８１
特許庁審査官　　　　　　　石坂　陽子　　　　　３０９６
起案日　　　　　　　　　　平成２８年　６月１６日
意匠登録出願人代理人　　　西島　孝喜（外　６名）様

　この意匠登録出願については、以下のとおり、登録要件を満たさない理由があ
りますので、意匠法第１９条で準用する特許法第５０条の規定に基づき、通知し
ます。
　この理由について意見があれば、この通知書を発送した日から３か月以内に意
見書を提出することができます。
　なお、意見書の提出があったときには、その内容を考慮した上で、登録の可否
について審査いたします。

### 理　由

　この意匠登録出願の意匠は、下記に示すように、出願前にその意匠の属する分
野における通常の知識を有する者が日本国内又は外国において公然知られた形状
、模様若しくは色彩又はこれらの結合に基づいて容易に意匠の創作をすることが
できたものと認められますので、意匠法第３条第２項の規定に該当します。

### 記

　本願意匠は、パネル状のマイクロホンの縁部分を、意匠登録を受けようとする
部分として表したものであって、当該部分は特段の装飾のないシンプルな額縁状
の態様をしていますが、例えば以下の意匠のように、本願意匠と同様、音を発す
る類の物品であるドアチャイムの分野には、全体形状がパネル状であって縁を特
段の装飾がないシンプルな額縁状とした態様が本願出願前に見られることから、
本願の意匠は本願出願前の意匠をもとに、当業界の通常の知識を有する者が容易
に創作できたものと認められます。

発送番号　０２７３５７
頁：　　２/　　２

特許庁総合情報館が１９８７年　６月１６日に受け入れた
　　　ＨＯＭＥ　ｌｉｇｈｔｉｎｇ＆ＡＣＣＥＳＳＯＲＩＥＳ　１９８７年
　　　５月３１日５号
　　　第１２１頁所載
　　　ドアーチャイムの意匠
　　　（特許庁意匠課公知資料番号第ＳＢ６２０１７８１６号）



この拒絶理由通知に添付した公知資料の複製物は、特許庁が著作権法の規定により複製したものです。取扱いにあたっては、著作権侵害とならないよう十分にご注意ください。

　この拒絶理由通知の内容に関するお問い合わせ、または面接のご希望がござい
ましたら下記までご連絡ください。
　　審査第一部　情報・交通意匠　石坂　陽子
　　電話　０３(３５８１)１１０１　内線──　　ファクシミリ　０３(３５９５)２７６６

{Translation}

Dispatched on June 30, 2016

### Notification of Reason for Rejection

Design Application          No. 2015-023781
Examiner:                   Y. Ishizaka
Drafting Date:              June 16, 2016
Agents for the applicant:   Mr. T. Nishijima, et al.

The above mentioned application is rejected based on the grounds set out hereunder in view of the provisions of Article 19.  The applicant can file an argument against the Official Action within three months from the date of dispatch of this Notification.

### Ground (lack of creative difficulty):

It is considered that the present design of the above-identified application could have easily been created by those skilled in the art on the basis of the shape, pattern, color and combination thereof which were publicly known in Japan or other countries prior to the filing date of the present application, and therefore it is rejected as being unregisterable in view of the provisions of Article 3, Para. 2 of the Design Law.

### Design cited by the Examiner:

A design of a door chime which was shown in "HOME lighting & ACCESSORIES" on page 121, vol. 5, published on May 31, 1987, which was received by the Japanese Patent Office on June 16, 1987.



1

**Remarks:**

The present invention is a partial design regarding an edge portion of a microphone in a panel form.

The edge portion has a configuration of a simple (picture) frame without a specific ornamentation.

A design of a door chime can be found prior to the priority date of the present application; the door chime is a kind of making a sound like the present article, the design having a configuration of a simple (picture frame) without a specific ornamentation.

Thus, the present design could be easily made by those skilled in the art in view of the design found prior to the priority date of the present application.

1

PTO/AIA/82A (07-13)
Approved for use through 01/31/2018. OMB 0651-0035
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

# TRANSMITTAL FOR POWER OF ATTORNEY TO ONE OR MORE REGISTERED PRACTITIONERS

NOTE: This form is to be submitted with the Power of Attorney by Applicant form (PTO/AIA/82B) to identify the application to which the Power of Attorney is directed, in accordance with 37 CFR 1.5, unless the application number and filing date are identified in the Power of Attorney by Applicant form.  If neither form PTO/AIA/82A nor form PTO/AIA82B identifies the application to which the Power of Attorney is directed, the Power of Attorney will not be recognized in the application.

| Application Number | Not Yet Assigned |
|---|---|
| Filing Date | August 6, 2019 |
| First Named Inventor | Elizabeth Ahra CHO |
| Title | ARRAY MICROPHONE ASSEMBLY |
| Art Unit | Not Yet Assigned |
| Examiner Name | Not Yet Assigned |
| Attorney Docket Number | 15119.0002-01000 |

### SIGNATURE of Applicant or Patent Practitioner

| Signature | /Elizabeth D. Ferrill/ | Date (Optional) | August 6, 2019 |
|---|---|---|---|
| Name | Elizabeth D. Ferrill | Registration Number | 58415 |
| Title (if Applicant is a juristic entity) | | | |
| Applicant Name (if Applicant is a juristic entity) | | | |

**NOTE:** This form must be signed in accordance with 37 CFR 1.33.  See 37 CFR 1.4(d) for signature requirements and certifications. If more than one applicant, use multiple forms.

[✔] *Total of   1   forms are submitted.

This collection of information is required by 37 CFR 1.131, 1.32, and 1.33. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 3 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

Doc Code: PA.
Document Description: Power of Attorney

PTO/AIA/82B (07-13)
Approved for use through 11/30/2014. OMB 0651-0035
U.S. Patent and Trademark Office, U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number

## POWER OF ATTORNEY BY APPLICANT

I hereby revoke all previous powers of attorney given in the application identified in either the attached transmittal letter or the boxes below.

| Application Number | Filing Date |
|---|---|
|  |  |

(Note: The boxes above may be left blank if information is provided on form PTO/AIA/82A.)

[✓] I hereby appoint the Patent Practitioner(s) associated with the following Customer Number as my/our attorney(s) or agent(s), and to transact all business in the United States Patent and Trademark Office connected therewith for the application referenced in the attached transmittal letter (form PTO/AIA/82A) or identified above:

[ 22,852 ]

OR

[ ] I hereby appoint Practitioner(s) named in the attached list (form PTO/AIA/82C) as my/our attorney(s) or agent(s), and to transact all business in the United States Patent and Trademark Office connected therewith for the patent application referenced in the attached transmittal letter (form PTO/AIA/82A) or identified above. (Note: Complete form PTO/AIA/82C.)

Please recognize or change the correspondence address for the application identified in the attached transmittal letter or the boxes above to:

[✓] The address associated with the above-mentioned Customer Number

OR

[ ] The address associated with Customer Number: [          ]

OR

| [ ] Firm or Individual Name |  |  |  |
|---|---|---|---|
| Address |  |  |  |
| City |  | State |  | Zip |
| Country |  |  |  |
| Telephone |  | Email |  |

I am the Applicant (if the Applicant is a juristic entity, list the Applicant name in the box):

## Shure Acquisition Holdings, Inc.

[ ] Inventor or Joint Inventor (title not required below)

[ ] Legal Representative of a Deceased or Legally Incapacitated Inventor (title not required below)

[✓] Assignee or Person to Whom the Inventor is Under an Obligation to Assign (provide signer's title if applicant is a juristic entity)

[ ] Person Who Otherwise Shows Sufficient Proprietary Interest (e.g., a petition under 37 CFR 1.46(b)(2) was granted in the application or is concurrently being filed with this document) (provide signer's title if applicant is a juristic entity)

SIGNATURE of Applicant for Patent

The undersigned (whose title is supplied below) is authorized to act on behalf of the applicant (e.g., where the applicant is a juristic entity).

| Signature | *Paul Appelbaum* | Date (Optional) | Aug. 5, 2019 |
|---|---|---|---|
| Name | Paul Appelbaum | | |
| Title | Exec. Vice President, General Counsel and Secretary | | |

**NOTE:** Signature - This form must be signed by the applicant in accordance with 37 CFR 1.33. See 37 CFR 1.4 for signature requirements and certifications. If more than one applicant, use multiple forms.

[ ] Total of _____ forms are submitted.

This collection of information is required by 37 CFR 1.131, 1.32, and 1.33. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.11 and 1.14. This collection is estimated to take 3 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

## Privacy Act Statement

The **Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b)(2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C. 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether the Freedom of Information Act requires disclosure of these records.

2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.

3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.

4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).

5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.

6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).

7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.

8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspections or an issued patent.

9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

| Electronic Patent Application Fee Transmittal | |
|---|---|
| **Application Number:** | |
| **Filing Date:** | |
| **Title of Invention:** | ARRAY MICROPHONE ASSEMBLY |
| **First Named Inventor/Applicant Name:** | Elizabeth Ahra CHO |
| **Filer:** | Elizabeth Diane Ferrill/Charlene Woods |
| **Attorney Docket Number:** | 15119.0002-01000 |

Filed as Large Entity

**Filing Fees for** Design

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| DESIGN APPLICATION FILING | 1012 | 1 | 200 | 200 |
| DESIGN OR DESIGN CPA SEARCH FEE | 1112 | 1 | 160 | 160 |
| DESIGN OR DESIGN CPA EXAMINATION FEE | 1312 | 1 | 600 | 600 |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| REQUEST EXPEDITED EXAM OF DESIGN APPL | 1802 | 1 | 900 | 900 |
| **Petition:** | | | | |

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Patent-Appeals-and-Interference:** | | | | |
| **Post-Allowance-and-Post-Issuance:** | | | | |
| **Extension-of-Time:** | | | | |
| **Miscellaneous:** | | | | |
| | | **Total in USD ($)** | | **1860** |

# Electronic Acknowledgement Receipt

| | |
|---|---|
| **EFS ID:** | 36800931 |
| **Application Number:** | 29700875 |
| **International Application Number:** | |
| **Confirmation Number:** | 5596 |
| **Title of Invention:** | ARRAY MICROPHONE ASSEMBLY |
| **First Named Inventor/Applicant Name:** | Elizabeth Ahra CHO |
| **Customer Number:** | 22852 |
| **Filer:** | Elizabeth Diane Ferrill/Charlene Woods |
| **Filer Authorized By:** | Elizabeth Diane Ferrill |
| **Attorney Docket Number:** | 15119.0002-01000 |
| **Receipt Date:** | 06-AUG-2019 |
| **Filing Date:** | |
| **Time Stamp:** | 17:36:40 |
| **Application Type:** | Design |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | CARD |
| Payment was successfully received in RAM | $1860 |
| RAM confirmation Number | E201986H37388000 |
| Deposit Account | |
| Authorized User | |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Transmittal of New Application | Application_Transmittal_Letter _15119_0002-01.pdf | 17941<br>4e978d1f6c2r0f674d62b3fe6b65921ddca 5c885 | no | 2 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 2 | | Specification_15119_0002-01. pdf | 13200<br>8107cf4fbe75cb20c0c6912928a33d80e1d2 ec2ed | yes | 3 |

| Multipart Description/PDF files in .zip description | | |
|---|---|---|
| **Document Description** | **Start** | **End** |
| Specification | 1 | 2 |
| Claims | 3 | 3 |

| | | | | | |
|---|---|---|---|---|---|
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 3 | Drawings-only black and white line drawings | FIGURES_15119_0002-01.pdf | 204044<br>b5426a7d42c5ec7067467702b6e9ab8d32 da6d44 | no | 5 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 4 | Req for Expedited Processing, Design Rocket Docket | Request_for_Expedited_Exami nation_15119_0002-01.pdf | 218739<br>07ec3ab26731884f9597dcde238c2f37c009 505e9 | no | 2 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |
| 5 | Req for Expedited Processing, Design Rocket Docket | Request_for_Expedited_Exami nation_Additional_Sheet_1511 9_0002-01.pdf | 10949<br>0b54b57bb9bce4a0b9dec9ae0220862c22 185eef | no | 1 |
| **Warnings:** | | | | | |
| **Information:** | | | | | |

| 6 | Application Data Sheet | Application_Data_Sheet_1511 9_0002-01.pdf | 1256613 cd861a52a8aaa421febc86d883877387c51 0ff63 | no | 9 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 7 | Oath or Declaration filed | Declaration_CHO_15119_0002-01.pdf | 166339 bfdd11b432746effe429da0802cac0818a80 92ce | no | 2 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 8 | Oath or Declaration filed | Declaration_LANTZ_15119_0002-01.pdf | 231856 9b864bedb7a7bad727c4cfbf78bf2fcc6de3 9e2e | no | 1 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 9 | Oath or Declaration filed | Declaration_MILLER_15119_0002-01.pdf | 237947 e15a86211a31bbb5babc180361d5b4731b 1de6fa | no | 2 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 10 | Transmittal Letter | IDS_Transmittal_15119_0002-01.pdf | 16612 33f35d2542fa7b2228f6e42b7526ceca88ec 21e8 | no | 2 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 11 | Information Disclosure Statement (IDS) Form (SB08) | PTO-SB-08-1_15199_0002-01. pdf | 225883 ce261bb9175037b5e33088fc283044a7d99 e335f | no | 21 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

This is not an USPTO supplied IDS fillable form

| 12 | Information Disclosure Statement (IDS) Form (SB08) | PTO-SB-08-2_15119_0002-01. pdf | 46994 ae93fd733423bcd5aeee09c18eed69429f29 1d02 | no | 4 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

This is not an USPTO supplied IDS fillable form

| 13 | Non Patent Literature | JP_OA_15119_0002-01.pdf | 274422 <br><br> dde29d1fd0497d6a128e05845a19f4991fb36672 | no | 4 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 14 | Power of Attorney | POA_Trans_Letter_15119_0002-01.pdf | 173893 <br><br> f10fce266cb0f7a0e21c69c3fa9b3982e147c1ad | no | 1 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 15 | Power of Attorney | POA_15119_0002-01.pdf | 2827948 <br><br> 7b15460685fc0eb47b465cf9dff511c44eb097c4 | no | 2 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| 16 | Fee Worksheet (SB06) | fee-info.pdf | 36751 <br><br> e0a8c4421fd669cf56f5dd451d99b604df38c2ed | no | 2 |
|---|---|---|---|---|---|

**Warnings:**

**Information:**

| | Total Files Size (in bytes): | 5960131 |
|---|---|---|

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NUMBER | FILING or 371(c) DATE | GRP ART UNIT | FIL FEE REC'D | ATTY.DOCKET.NO | TOT CLAIMS | IND CLAIMS |
|---|---|---|---|---|---|---|
| 29/700,875 | 08/06/2019 | 2913 | 960 | 15119.0002-01000 | 1 | 1 |

**CONFIRMATION NO. 5596**

22852
FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER LLP
901 NEW YORK AVENUE, NW
WASHINGTON, DC 20001-4413

**FILING RECEIPT**


OC000000110273247

Date Mailed: 08/09/2019

Receipt is acknowledged of this non-provisional design patent application. The application will be taken up for examination in due course. Applicant will be notified as to the results of the examination. Any correspondence concerning the application must include the following identification information: the U.S. APPLICATION NUMBER, FILING DATE, NAME OF FIRST INVENTOR, and TITLE OF INVENTION. Fees transmitted by check or draft are subject to collection.

**Please verify the accuracy of the data presented on this receipt.** If an error is noted on this Filing Receipt, please submit a written request for a corrected Filing Receipt, including a properly marked-up ADS showing the changes with strike-through for deletions and underlining for additions. If you received a "Notice to File Missing Parts" or other Notice requiring a response for this application, please submit any request for correction to this Filing Receipt with your reply to the Notice. When the USPTO processes the reply to the Notice, the USPTO will generate another Filing Receipt incorporating the requested corrections provided that the request is grantable.

**Inventor(s)**
Elizabeth Ahra Cho, Wilmette, IL;
Gregory William Lantz, Aurora, IL;
John Matthew Miller, Grayslake, IL;

**Applicant(s)**
Shure Acquisition Holdings, Inc, Niles, IL

**Power of Attorney:** The patent practitioners associated with Customer Number 22852

**Domestic Priority data as claimed by applicant**
This application is a CON of 15/833,404 12/06/2017
which is a CON of 15/631,310 06/23/2017 ABN
which is a CON of 15/403,765 01/11/2017 ABN
which is a CON of 14/701,376 04/30/2015 PAT 9565493

**Foreign Applications** for which priority is claimed  (You may be eligible to benefit from the **Patent Prosecution Highway** program at the USPTO. Please see http://www.uspto.gov for more information.)  - None.
*Foreign application information must be provided in an Application Data Sheet in order to constitute a claim to foreign priority. See 37 CFR 1.55 and 1.76.*

**Permission to Access Application via Priority Document Exchange:** Yes

**Permission to Access Search Results:** Yes

page 1 of 4

Applicant may provide or rescind an authorization for access using Form PTO/SB/39 or Form PTO/SB/69 as appropriate.

**If Required, Foreign Filing License Granted:** 08/08/2019

The country code and number of your priority application, to be used for filing abroad under the Paris Convention, is **US 29/700,875**

**Projected Publication Date:**  None, application is not eligible for pre-grant publication

**Non-Publication Request:** No

**Early Publication Request:** No
**Title**

      ARRAY MICROPHONE ASSEMBLY

**Preliminary Class**

      D14

**Statement under 37 CFR 1.55 or 1.78 for AIA (First Inventor to File) Transition Applications:** No

## PROTECTING YOUR INVENTION OUTSIDE THE UNITED STATES

Since the rights granted by a U.S. patent extend only throughout the territory of the United States and have no effect in a foreign country, an inventor who wishes patent protection in another country must apply for a patent in a specific country or in regional patent offices. Applicants may wish to consider the filing of an international application under the Patent Cooperation Treaty (PCT). An international (PCT) application generally has the same effect as a regular national patent application in each PCT-member country. The PCT process **simplifies** the filing of patent applications on the same invention in member countries, but **does not result** in a grant of "an international patent" and does not eliminate the need of applicants to file additional documents and fees in countries where patent protection is desired.

Almost every country has its own patent law, and a person desiring a patent in a particular country must make an application for patent in that country in accordance with its particular laws. Since the laws of many countries differ in various respects from the patent law of the United States, applicants are advised to seek guidance from specific foreign countries to ensure that patent rights are not lost prematurely.

Applicants also are advised that in the case of inventions made in the United States, the Director of the USPTO must issue a license before applicants can apply for a patent in a foreign country. The filing of a U.S. patent application serves as a request for a foreign filing license. The application's filing receipt contains further information and guidance as to the status of applicant's license for foreign filing.

Applicants may wish to consult the USPTO booklet, "General Information Concerning Patents" (specifically, the section entitled "Treaties and Foreign Patents") for more information on timeframes and deadlines for filing foreign patent applications. The guide is available either by contacting the USPTO Contact Center at 800-786-9199, or it can be viewed on the USPTO website at http://www.uspto.gov/web/offices/pac/doc/general/index.html.

For information on preventing theft of your intellectual property (patents, trademarks and copyrights), you may wish to consult the U.S. Government website, http://www.stopfakes.gov. Part of a Department of Commerce initiative, this website includes self-help "toolkits" giving innovators guidance on how to protect intellectual property in specific

countries such as China, Korea and Mexico. For questions regarding patent enforcement issues, applicants may call the U.S. Government hotline at 1-866-999-HALT (1-866-999-4258).

## LICENSE FOR FOREIGN FILING UNDER

## Title 35, United States Code, Section 184

## Title 37, Code of Federal Regulations, 5.11 & 5.15

### GRANTED

The applicant has been granted a license under 35 U.S.C. 184, if the phrase "IF REQUIRED, FOREIGN FILING LICENSE GRANTED" followed by a date appears on this form. Such licenses are issued in all applications where the conditions for issuance of a license have been met, regardless of whether or not a license may be required as set forth in 37 CFR 5.15. The scope and limitations of this license are set forth in 37 CFR 5.15(a) unless an earlier license has been issued under 37 CFR 5.15(b). The license is subject to revocation upon written notification. The date indicated is the effective date of the license, unless an earlier license of similar scope has been granted under 37 CFR 5.13 or 5.14.

This license is to be retained by the licensee and may be used at any time on or after the effective date thereof unless it is revoked. This license is automatically transferred to any related applications(s) filed under 37 CFR 1.53(d). This license is not retroactive.

The grant of a license does not in any way lessen the responsibility of a licensee for the security of the subject matter as imposed by any Government contract or the provisions of existing laws relating to espionage and the national security or the export of technical data. Licensees should apprise themselves of current regulations especially with respect to certain countries, of other agencies, particularly the Office of Defense Trade Controls, Department of State (with respect to Arms, Munitions and Implements of War (22 CFR 121-128)); the Bureau of Industry and Security, Department of Commerce (15 CFR parts 730-774); the Office of Foreign AssetsControl, Department of Treasury (31 CFR Parts 500+) and the Department of Energy.

### NOT GRANTED

No license under 35 U.S.C. 184 has been granted at this time, if the phrase "IF REQUIRED, FOREIGN FILING LICENSE GRANTED" DOES NOT appear on this form. Applicant may still petition for a license under 37 CFR 5.12, if a license is desired before the expiration of 6 months from the filing date of the application. If 6 months has lapsed from the filing date of this application and the licensee has not received any indication of a secrecy order under 35 U.S.C. 181, the licensee may foreign file the application pursuant to 37 CFR 5.15(b).

---

## *SelectUSA*

The United States represents the largest, most dynamic marketplace in the world and is an unparalleled location for business investment, innovation, and commercialization of new technologies. The U.S. offers tremendous resources and advantages for those who invest and manufacture goods here. Through SelectUSA, our nation works to promote and facilitate business investment. SelectUSA provides information assistance to the international investor community; serves as an ombudsman for existing and potential investors; advocates on behalf of U.S. cities, states, and regions competing for global investment; and counsels U.S. economic development organizations on investment attraction best practices. To learn more about why the United States is the best country in the world to develop

technology, manufacture products, deliver services, and grow your business, visit http://www.SelectUSA.gov or call +1-202-482-6800.

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 29/700,875 | 08/06/2019 | Elizabeth Ahra Cho | 15119.0002-01000 | 5596 |

| | | | |
|---|---|---|---|
| 22852        7590        09/09/2019 | EXAMINER | |
| FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER LLP | HATTAN, SUSAN B | |
| 901 NEW YORK AVENUE, NW | ART UNIT | PAPER NUMBER |
| WASHINGTON, DC 20001-4413 | 2918 | |
| | NOTIFICATION DATE | DELIVERY MODE |
| | 09/09/2019 | ELECTRONIC |

**Please find below and/or attached an Office communication concerning this application or proceeding.**

The time period for reply, if any, is set in the attached communication.

Notice of the Office communication was sent electronically on above-indicated "Notification Date" to the following e-mail address(es):

regional-desk@finnegan.com

PTOL-90A (Rev. 04/07)

| **Decision on Request for Expedited Examination of a Design Application** | **Application No.** | | **Applicant(s)** | |
|---|---|---|---|---|
| | 29/700,875 | | Cho et al. | |
| | **Examiner** | | **Art Unit** | **AIA (FITF) Status** |
| | Susan Bennett Hattan | | 2918 | Yes |

This decision is in response to the request for an expedited examination of Design Application filed <u>06 August 2019</u>

☑ **Request GRANTED** - Your request under 37 CFR 1.155 has been considered and approved.

☐ **Other Comments:** _____

This decision is issued on behalf of and with authorization by the Director, Technology Center 2900. Any inquiry regarding this decision should be directed to the undersigned.

/SUSAN BENNETT HATTAN/
*Supervisory Patent Examiner*
*Technology Center 2900*
*Phone:* (571)272-6024

U.S. Patent and Trademark Office
PTO-290 Grant Response to the request for Expedited Application

Part of Paper No. 20190905



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
**United States Patent and Trademark Office**
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

# NOTICE OF ALLOWANCE AND FEE(S) DUE

22852      7590      09/30/2019
FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER
LLP
901 NEW YORK AVENUE, NW
WASHINGTON, DC 20001-4413

| EXAMINER |
| --- |
| GREENE, PAULA ALLEN |

| ART UNIT | PAPER NUMBER |
| --- | --- |
| 2912 | |

DATE MAILED: 09/30/2019

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
| --- | --- | --- | --- | --- |
| 29/700,875 | 08/06/2019 | Elizabeth Ahra Cho | 15119.0002-01000 | 5596 |

TITLE OF INVENTION: ARRAY MICROPHONE ASSEMBLY

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
| --- | --- | --- | --- | --- | --- | --- |
| nonprovisional | UNDISCOUNTED | $700 | $0.00 | $0.00 | $700 | 12/30/2019 |

**THE APPLICATION IDENTIFIED ABOVE HAS BEEN EXAMINED AND IS ALLOWED FOR ISSUANCE AS A PATENT.
PROSECUTION ON THE MERITS IS CLOSED. THIS NOTICE OF ALLOWANCE IS NOT A GRANT OF PATENT RIGHTS.
THIS APPLICATION IS SUBJECT TO WITHDRAWAL FROM ISSUE AT THE INITIATIVE OF THE OFFICE OR UPON
PETITION BY THE APPLICANT. SEE 37 CFR 1.313 AND MPEP 1308.**

**THE ISSUE FEE AND PUBLICATION FEE (IF REQUIRED) MUST BE PAID WITHIN <u>THREE MONTHS</u> FROM THE MAILING
DATE OF THIS NOTICE OR THIS APPLICATION SHALL BE REGARDED AS ABANDONED. THIS STATUTORY PERIOD
CANNOT BE EXTENDED. SEE 35 U.S.C. 151. THE ISSUE FEE DUE INDICATED ABOVE DOES NOT REFLECT A CREDIT
FOR ANY PREVIOUSLY PAID ISSUE FEE IN THIS APPLICATION. IF AN ISSUE FEE HAS PREVIOUSLY BEEN PAID IN
THIS APPLICATION (AS SHOWN ABOVE), THE RETURN OF PART B OF THIS FORM WILL BE CONSIDERED A REQUEST
TO REAPPLY THE PREVIOUSLY PAID ISSUE FEE TOWARD THE ISSUE FEE NOW DUE.**

## HOW TO REPLY TO THIS NOTICE:

I. Review the ENTITY STATUS shown above. If the ENTITY STATUS is shown as SMALL or MICRO, verify whether entitlement to that entity status still applies.

If the ENTITY STATUS is the same as shown above, pay the TOTAL FEE(S) DUE shown above.

If the ENTITY STATUS is changed from that shown above, on PART B - FEE(S) TRANSMITTAL, complete section number 5 titled "Change in Entity Status (from status indicated above)".

For purposes of this notice, small entity fees are 1/2 the amount of undiscounted fees, and micro entity fees are 1/2 the amount of small entity fees.

II. PART B - FEE(S) TRANSMITTAL, or its equivalent, must be completed and returned to the United States Patent and Trademark Office (USPTO) with your ISSUE FEE and PUBLICATION FEE (if required). If you are charging the fee(s) to your deposit account, section "4b" of Part B - Fee(s) Transmittal should be completed and an extra copy of the form should be submitted. If an equivalent of Part B is filed, a request to reapply a previously paid issue fee must be clearly made, and delays in processing may occur due to the difficulty in recognizing the paper as an equivalent of Part B.

III. All communications regarding this application must give the application number. Please direct all communications prior to issuance to Mail Stop ISSUE FEE unless advised to the contrary.

**IMPORTANT REMINDER: Maintenance fees are due in utility patents issuing on applications filed on or after Dec. 12, 1980.
It is patentee's responsibility to ensure timely payment of maintenance fees when due. More information is available at
www.uspto.gov/PatentMaintenanceFees.**

PTOL-85 (Rev. 02/11)

**PART B - FEE(S) TRANSMITTAL**

Complete and send this form, together with applicable fee(s), by mail or fax, or via EFS-Web.

By mail, send to:     Mail Stop ISSUE FEE
                      Commissioner for Patents
                      P.O. Box 1450
                      Alexandria, Virginia 22313-1450

By fax, send to:     (571)-273-2885

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advance orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

22852          7590          09/30/2019
FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER
LLP
901 NEW YORK AVENUE, NW
WASHINGTON, DC 20001-4413

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

**Certificate of Mailing or Transmission**
I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being transmitted to the USPTO via EFS-Web or by facsimile to (571) 273-2885, on the date below.

_____ (Typed or printed name)

_____ (Signature)

_____ (Date)

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 29/700,875 | 08/06/2019 | Elizabeth Ahra Cho | 15119.0002-01000 | 5596 |

TITLE OF INVENTION: ARRAY MICROPHONE ASSEMBLY

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | UNDISCOUNTED | $700 | $0.00 | $0.00 | $700 | 12/30/2019 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| GREENE, PAULA ALLEN | 2912 | D14-225000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

❏ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.

❏ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47; Rev 03-09 or more recent) attached. **Use of a Customer Number is required.**

2. For printing on the patent front page, list
(1) The names of up to 3 registered patent attorneys or agents OR, alternatively,
(2) The name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1 _____

2 _____

3 _____

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document must have been previously recorded, or filed for recordation, as set forth in 37 CFR 3.11 and 37 CFR 3.81(a). Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE                    (B) RESIDENCE: (CITY and STATE OR COUNTRY)

Please check the appropriate assignee category or categories (will not be printed on the patent) : ❏ Individual  ❏ Corporation or other private group entity  ❏ Government

4a. Fees submitted:   ❏ Issue Fee     ❏ Publication Fee (if required)     ❏ Advance Order - # of Copies _____

4b. Method of Payment: *(Please first reapply any previously paid fee shown above)*

❏ Electronic Payment via EFS-Web     ❏ Enclosed check     ❏ Non-electronic payment by credit card (Attach form PTO-2038)

❏ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment to Deposit Account No. _____

5. **Change in Entity Status** (from status indicated above)

❏ Applicant certifying micro entity status. See 37 CFR 1.29

❏ Applicant asserting small entity status. See 37 CFR 1.27

❏ Applicant changing to regular undiscounted fee status.

NOTE: Absent a valid certification of Micro Entity Status (see forms PTO/SB/15A and 15B), issue fee payment in the micro entity amount will not be accepted at the risk of application abandonment.
NOTE: If the application was previously under micro entity status, checking this box will be taken to be a notification of loss of entitlement to micro entity status.
NOTE: Checking this box will be taken to be a notification of loss of entitlement to small or micro entity status, as applicable.

NOTE: This form must be signed in accordance with 37 CFR 1.31 and 1.33. See 37 CFR 1.4 for signature requirements and certifications.

Authorized Signature _____     Date _____

Typed or printed name _____     Registration No. _____

PTOL-85 Part B (08-18) Approved for use through 01/31/2020          OMB 0651-0033          U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE



UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 29/700,875 | 08/06/2019 | Elizabeth Ahra Cho | 15119.0002-01000 | 5596 |

| | | | EXAMINER |  |
|---|---|---|---|---|
| 22852          7590          09/30/2019 | | | GREENE, PAULA ALLEN | |
| FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER LLP | | | ART UNIT | PAPER NUMBER |
| 901 NEW YORK AVENUE, NW | | | 2912 | |
| WASHINGTON, DC 20001-4413 | | | | |

DATE MAILED: 09/30/2019

## Determination of Patent Term Adjustment under 35 U.S.C. 154 (b)
(Applications filed on or after May 29, 2000)

The Office has discontinued providing a Patent Term Adjustment (PTA) calculation with the Notice of Allowance.

Section 1(h)(2) of the AIA Technical Corrections Act amended 35 U.S.C. 154(b)(3)(B)(i) to eliminate the requirement that the Office provide a patent term adjustment determination with the notice of allowance. See Revisions to Patent Term Adjustment, 78 Fed. Reg. 19416, 19417 (Apr. 1, 2013). Therefore, the Office is no longer providing an initial patent term adjustment determination with the notice of allowance. The Office will continue to provide a patent term adjustment determination with the Issue Notification Letter that is mailed to applicant approximately three weeks prior to the issue date of the patent, and will include the patent term adjustment on the patent. Any request for reconsideration of the patent term adjustment determination (or reinstatement of patent term adjustment) should follow the process outlined in 37 CFR 1.705.

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Customer Service Center of the Office of Patent Publication at 1-(888)-786-0101 or (571)-272-4200.

PTOL-85 (Rev. 02/11)

## OMB Clearance and PRA Burden Statement for PTOL-85 Part B

The Paperwork Reduction Act (PRA) of 1995 requires Federal agencies to obtain Office of Management and Budget approval before requesting most types of information from the public. When OMB approves an agency request to collect information from the public, OMB (i) provides a valid OMB Control Number and expiration date for the agency to display on the instrument that will be used to collect the information and (ii) requires the agency to inform the public about the OMB Control Number's legal significance in accordance with 5 CFR 1320.5(b).

The information collected by PTOL-85 Part B is required by 37 CFR 1.311. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 30 minutes to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, Virginia 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, Virginia 22313-1450. Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

## Privacy Act Statement

**The Privacy Act of 1974 (P.L. 93-579)** requires that you be given certain information in connection with your submission of the attached form related to a patent application or patent. Accordingly, pursuant to the requirements of the Act, please be advised that: (1) the general authority for the collection of this information is 35 U.S.C. 2(b) (2); (2) furnishing of the information solicited is voluntary; and (3) the principal purpose for which the information is used by the U.S. Patent and Trademark Office is to process and/or examine your submission related to a patent application or patent. If you do not furnish the requested information, the U.S. Patent and Trademark Office may not be able to process and/or examine your submission, which may result in termination of proceedings or abandonment of the application or expiration of the patent.

The information provided by you in this form will be subject to the following routine uses:

1. The information on this form will be treated confidentially to the extent allowed under the Freedom of Information Act (5 U.S.C. 552) and the Privacy Act (5 U.S.C 552a). Records from this system of records may be disclosed to the Department of Justice to determine whether disclosure of these records is required by the Freedom of Information Act.
2. A record from this system of records may be disclosed, as a routine use, in the course of presenting evidence to a court, magistrate, or administrative tribunal, including disclosures to opposing counsel in the course of settlement negotiations.
3. A record in this system of records may be disclosed, as a routine use, to a Member of Congress submitting a request involving an individual, to whom the record pertains, when the individual has requested assistance from the Member with respect to the subject matter of the record.
4. A record in this system of records may be disclosed, as a routine use, to a contractor of the Agency having need for the information in order to perform a contract. Recipients of information shall be required to comply with the requirements of the Privacy Act of 1974, as amended, pursuant to 5 U.S.C. 552a(m).
5. A record related to an International Application filed under the Patent Cooperation Treaty in this system of records may be disclosed, as a routine use, to the International Bureau of the World Intellectual Property Organization, pursuant to the Patent Cooperation Treaty.
6. A record in this system of records may be disclosed, as a routine use, to another federal agency for purposes of National Security review (35 U.S.C. 181) and for review pursuant to the Atomic Energy Act (42 U.S.C. 218(c)).
7. A record from this system of records may be disclosed, as a routine use, to the Administrator, General Services, or his/her designee, during an inspection of records conducted by GSA as part of that agency's responsibility to recommend improvements in records management practices and programs, under authority of 44 U.S.C. 2904 and 2906. Such disclosure shall be made in accordance with the GSA regulations governing inspection of records for this purpose, and any other relevant (i.e., GSA or Commerce) directive. Such disclosure shall not be used to make determinations about individuals.
8. A record from this system of records may be disclosed, as a routine use, to the public after either publication of the application pursuant to 35 U.S.C. 122(b) or issuance of a patent pursuant to 35 U.S.C. 151. Further, a record may be disclosed, subject to the limitations of 37 CFR 1.14, as a routine use, to the public if the record was filed in an application which became abandoned or in which the proceedings were terminated and which application is referenced by either a published application, an application open to public inspection or an issued patent.
9. A record from this system of records may be disclosed, as a routine use, to a Federal, State, or local law enforcement agency, if the USPTO becomes aware of a violation or potential violation of law or regulation.

| *Notice of Allowability* *For* *A Design Application* | Application No. 29/700,875 | Applicant(s) Cho et al. | |
|---|---|---|---|
| | Examiner PAULA Allen GREENE | Art Unit 2912 | AIA (FITF) Status Yes |

**-- The MAILING DATE of this communication appears on the cover sheet with the correspondence address--**

All claims being allowable, PROSECUTION ON THE MERITS IS (OR REMAINS) CLOSED in this application. If not included herewith (or previously mailed), a Notice of Allowance (PTOL-85) or other appropriate communication will be mailed in due course. **THIS NOTICE OF ALLOWABILITY IS NOT A GRANT OF PATENT RIGHTS.** This application is subject to withdrawal from issue at the initiative of the Office or upon petition by the applicant. See 37 CFR 1.313 and MPEP 1308. This notice does not set or reset the time period for paying the issue fee. The issue fee must be paid within THREE MONTHS FROM THE MAILING DATE of the Notice of Allowance (PTOL-85) or this application shall be regarded as ABANDONED. This statutory period cannot be extended. See 35 U.S.C.151.

1. ☑ This communication is responsive to the Request for Expedited Examination 37 CFR 1.155.

    ☐ A declaration(s)/affidavit(s) under **37 CFR 1.130(b)** was/were filed on _____ .

2. ☐ An election was made by the applicant in response to a restriction requirement set forth during the interview on _____ the restriction requirement and election have been incorporated into this action.

3. ☑ The claim is allowed.

4. ☑ Acceptable drawings:

    (a) ☑ The drawings filed on 8/6/2019 are accepted by the Examiner.

    (b) ☐ Drawing Figures filed on _____ and drawing Figures filed on _____ are accepted by the Examiner.

5. ☐ The claim for foreign priority under 35 U.S.C. § 119(a)-(d) or (f) is acknowledged.

    **Certified copies:**

    a) ☐ All    b) ☐ Some    *c) ☐ None of the:

        1. ☐ Certified copies of the priority documents have been received.

        2. ☐ Certified copies of the priority documents have been received in Application No. _____ .

        3. ☐ Copies of the certified copies of the priority documents have been received in this national stage application from the International Bureau (PCT Rule 17.2(a)).

        * Certified copies not received: _____ .

Applicant has THREE MONTHS FROM THE "MAILING DATE" of this communication to file a reply complying with the requirement for corrected drawings noted in item 6 below. Failure to timely comply will result in ABANDONMENT of this application. **THIS THREE-MONTH PERIOD IS NOT EXTENDABLE.** See 37 CFR 1.85(c).  **NOTE: This notice does not set or reset the time period for paying the issue fee.**

6. ☐ CORRECTED DRAWINGS (as "replacement sheets") must be submitted.

    ☐ including changes required by the attached Examiner's Amendment / Comment or in the Office action of

    Paper No./Mail Date _____ .

    **Identifying indicia such as the application number (see 37 CFR 1.84(c)) should be written on the drawings in the front (not the back) of each sheet. Replacement sheet(s) should be labeled as such in the header according to 37 CFR 1.121(d).**

**Attachment(s)**

1. ☑ Notice of References Cited (PTO-892)

2. ☑ Information Disclosure Statements (PTO/SB/08), Paper No./Receipt Date (2)8/6/2019

3. ☐ Interview Summary (PTO-413), Paper No./Mail Date _____.

4. ☐ Examiner's Amendment/Comment

5. ☐ Examiner's Statement of Reasons for Allowance

6. ☐ Other _____ .

| NOTE: _____ | /Paula A. Greene/ Primary Examiner AU 2912 |
|---|---|
| | /PAULA Allen GREENE/ Primary Examiner, Art Unit 2912 |

| | | | | |
|---|---|---|---|---|
| ***Notice of References Cited*** | Application/Control No. 29/700,875 | | Applicant(s)/Patent Under Reexamination Cho et al. | |
| | Examiner PAULA Allen GREENE | | Art Unit 2912 | Page 1 of 2 |

### U.S. PATENT DOCUMENTS

| * | | Document Number Country Code-Number-Kind Code | Date MM-YYYY | Name | CPC Classification | US Classification |
|---|---|---|---|---|---|---|
| * | A | US-D860319-S | 09-2019 | Beruto; Olav | | D20/10 |
| * | B | US-D819607-S | 06-2018 | Chui; Kenny | | D14/225 |
| * | C | US-D811393-S | 02-2018 | Ahn; Sung Sang | | D14/371 |
| * | D | US-D285067-S | 08-1986 | Delbuck; Pascal | | D14/209 |
| * | E | US-5359374-A | 10-1994 | Schwartz; Jeffrey M. | A47G1/0616 | 40/455 |
| * | F | US-6757393-B1 | 06-2004 | Spitzer; Marie L. | H04R5/02 | 381/77 |
| * | G | US-4029170-A | 06-1977 | Phillips; Jesse O. | H04R1/02 | 181/155 |
| * | H | US-2950556-A | 08-1960 | DANIEL LARIOS | A47G1/0633 | 40/788 |
| * | I | US-20090003586-A1 | 01-2009 | Lai; Shien-Neng | H04M9/082 | 379/406.01 |
| * | J | US-20090129609-A1 | 05-2009 | Oh; Kwang-cheol | H04R1/406 | 381/92 |
| * | K | US-20160300584-A1 | 10-2016 | Pandey; Ashutosh | H04R3/005 | 1/1 |
| * | L | US-20160302002-A1 | 10-2016 | Lambert; David K. | H04R3/04 | 1/1 |
| * | M | US-20160302006-A1 | 10-2016 | Pandey; Ashutosh | H04R3/005 | 1/1 |

### FOREIGN PATENT DOCUMENTS

| * | | Document Number Country Code-Number-Kind Code | Date MM-YYYY | Country | Name | CPC Classification |
|---|---|---|---|---|---|---|
| * | N | D0784299 | 04-2017 | US | Cho,Elizabeth Ara Shure Aquisitions | |
| * | O | 300888582 | 12-2016 | KR | Cho, Elizabeth Ara Shure Aquisitions | |
| * | P | 300856915 | 05-2016 | KR | Cho, Elizabeth Ara Shure Acquisitions | |
| | Q | | | | | |
| | R | | | | | |
| | S | | | | | |
| | T | | | | | |

### NON-PATENT DOCUMENTS

| * | | Include as applicable: Author, Title Date, Publisher, Edition or Volume, Pertinent Pages) |
|---|---|---|
| | U | |
| | V | |
| | W | |
| | X | |

*A copy of this reference is not being furnished with this Office action. (See MPEP § 707.05(a).)
Dates in MM-YYYY format are publication dates. Classifications may be US or foreign.

U.S. Patent and Trademark Office
PTO-892 (Rev. 01-2001)          **Notice of References Cited**          Part of Paper No. 20190919

| *Notice of References Cited* | Application/Control No. 29/700,875 | Applicant(s)/Patent Under Reexamination Cho et al. | |
|---|---|---|---|
| | Examiner PAULA Allen GREENE | Art Unit 2912 | Page 2 of 2 |

**U.S. PATENT DOCUMENTS**

| * | | Document Number Country Code-Number-Kind Code | Date MM-YYYY | Name | CPC Classification | US Classification |
|---|---|---|---|---|---|---|
| * | A | US-20170134849-A1 | 05-2017 | Pandey; Ashutosh | H04R3/005 | 1/1 |
| * | B | US-20170134850-A1 | 05-2017 | Graham; Derek L. | H04R1/406 | 1/1 |
| * | C | US-20180160224-A1 | 06-2018 | Graham; Derek L. | H04R3/04 | 1/1 |
| | D | | | | | |
| | E | | | | | |
| | F | | | | | |
| | G | | | | | |
| | H | | | | | |
| | I | | | | | |
| | J | | | | | |
| | K | | | | | |
| | L | | | | | |
| | M | | | | | |

**FOREIGN PATENT DOCUMENTS**

| * | | Document Number Country Code-Number-Kind Code | Date MM-YYYY | Country | Name | CPC Classification |
|---|---|---|---|---|---|---|
| | N | | | | | |
| | O | | | | | |
| | P | | | | | |
| | Q | | | | | |
| | R | | | | | |
| | S | | | | | |
| | T | | | | | |

**NON-PATENT DOCUMENTS**

| * | | Include as applicable: Author, Title Date, Publisher, Edition or Volume, Pertinent Pages) |
|---|---|---|
| | U | |
| | V | |
| | W | |
| | X | |

*A copy of this reference is not being furnished with this Office action. (See MPEP § 707.05(a).)
Dates in MM-YYYY format are publication dates. Classifications may be US or foreign.

U.S. Patent and Trademark Office
PTO-892 (Rev. 01-2001)                    **Notice of References Cited**                    Part of Paper No. 20190919

| *Search Notes* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| ‖‖‖‖‖‖‖‖‖‖‖ | 29/700,875 | Cho et al. |
| | Examiner | Art Unit |
| | PAULA Allen GREENE | 2912 |

| CPC - Searched* | | |
|---|---|---|
| Symbol | Date | Examiner |
| H04R1/02,H04R25/00,H04R5/02,H04R1/20,H04R9/06,H04R1/24, H04R7/18,H04R1/40,H04R1/406,H04R31/00,H04R2201/021,H04R2201/40 | 09/17/2019,9/19/2019 | /P.G./ |

| CPC Combination Sets - Searched* | | |
|---|---|---|
| Symbol | Date | Examiner |
| | | |

| US Classification - Searched* | | | |
|---|---|---|---|
| Class | Subclass | Date | Examiner |
| D14 | 225,209,126,204,214,210,211,219,221,250,209.1,224,224.1 | 09/17/2019,9/19/2019 | /P.G./ |
| D23 | 388 | 09/19/2019 | /P.G./ |
| D6 | 300,308 | 09/19/2019 | /P.G./ |
| 181 | 144,145,147,148,150,157,198,199,141,164,172,173 | 09/19/2019 | /P.G./ |
| 381 | 300,301,334,364,388,391,345,395,386,310,356,332,345,347 | 09/19/2019 | /P.G./ |
| 379 | 202.01 | 09/19/2019 | /P.G./ |
| 181 | 157 | 09/19/2019 | /P.G./ |
| 312 | 114 | 09/19/2019 | /P.G./ |
| 248 | 220.22 | 09/19/2019 | /P.G./ |

* See search history printout included with this form or the SEARCH NOTES box below to determine the scope of the search.

| | /PAULA Allen GREENE/ Primary Examiner, Art Unit 2912 |
|---|---|

| *Search Notes* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 29/700,875 | Cho et al. |
| | Examiner | Art Unit |
| | PAULA Allen GREENE | 2912 |

| Search Notes | | |
|---|---|---|
| **Search Notes** | **Date** | **Examiner** |
| H04R1/02,H04R25/00,H04R5/02,H04R1/20,H04R9/06,H04R1/24, H04R7/18,H04R1/40,H04R1/406,H04R31/00,H04R2201/021,H04R2201/40 | 09/17/2019,9/19/2019 | /P.G./ |
| Inventor Search | 09/19/2019 | /P.G./ |
| Google image search | 09/19/2019 | /P.G./ |
| Orbit search | 09/19/2019 | /P.G./ |
| | | |

| Interference Search | | | |
|---|---|---|---|
| **US Class/CPC Symbol** | **US Subclass/CPC Group** | **Date** | **Examiner** |
| D14 | 225 | 09/19/2019 | /P.G./ |
| D14 | 209 | 09/19/2019 | /P.G./ |

| | /PAULA Allen GREENE/ Primary Examiner, Art Unit 2912 |
|---|---|

| *Issue Classification* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 29/700,875 | Cho et al. |
| | Examiner | Art Unit |
| | PAULA Allen GREENE | 2912 |

| CPC | | | |
|---|---|---|---|
| Symbol | | Type | Version |
| / / | | | |

| CPC Combination Sets | | | | |
|---|---|---|---|---|
| Symbol | Type | Set | Ranking | Version |
| / / | | | | |

Use images from artifact folder? ○ Yes ● No

| NONE | | **Total Claims Allowed:** | |
|---|---|---|---|
| (Assistant Examiner) | (Date) | 1 | |
| /PAULA Allen GREENE/ Primary Examiner, Art Unit 2912 | 19 September 2019 | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner) | (Date) | (Figs.1-6) | 1,6 |

U.S. Patent and Trademark Office

Part of Paper No.: 20190919

| *Issue Classification* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 29/700,875 | Cho et al. |
| | **Examiner** | **Art Unit** |
| | PAULA Allen GREENE | 2912 |

| INTERNATIONAL CLASSIFICATION | | |
|---|---|---|
| **CLAIMED** | | |
| | 14 | / 01 |

| NON-CLAIMED | |
|---|---|
| | |

| US ORIGINAL CLASSIFICATION | |
|---|---|
| **CLASS** | **SUBCLASS** |
| D14 | 225 |

| CROSS REFERENCES(S) | | | | | | |
|---|---|---|---|---|---|---|
| **CLASS** | **SUBCLASS (ONE SUBCLASS PER BLOCK)** | | | | | |
| D14 | 209 | | | | | |

Use images from artifact folder? ◌ Yes ◉ No

NONE

| | | **Total Claims Allowed:** | |
|---|---|---|---|
| (Assistant Examiner) | (Date) | 1 | |
| /PAULA Allen GREENE/ Primary Examiner, Art Unit 2912 | 19 September 2019 | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner) | (Date) | (Figs.1-6) | 1,6 |

| *Issue Classification* | Application/Control No. | Applicant(s)/Patent Under Reexamination |
|---|---|---|
| | 29/700,875 | Cho et al. |
| | **Examiner** | **Art Unit** |
| | PAULA Allen GREENE | 2912 |

| ☑ Claims renumbered in the same order as presented by applicant | | | | | | | | | | ☐ CPA | | ☐ T.D. | | ☐ R.1.47 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS** | | | | | | | | | | | | | | | |
| Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original | Final | Original |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

| Use images from artifact folder? ◌ Yes ◉ No | | |
|---|---|---|
| NONE | | **Total Claims Allowed:** |
| (Assistant Examiner)              (Date) | | 1 |
| /PAULA Allen GREENE/ <br> Primary Examiner, Art Unit 2912 | 19 September 2019 | O.G. Print Claim(s) | O.G. Print Figure |
| (Primary Examiner)              (Date) | | (Figs.1-6) | 1,6 |

U.S. Patent and Trademark Office

Part of Paper No.: 20190919

19/09/19                           1                          20'27'56

D0784299
2017-04-18

1/1-DESIGNS-©Questel





19/09/19                         2                      20*27*56



FIG. 5

FIG. 6

FIG. 7





FIG. 8

19/09/19 3 20*27*56



FIG. 2

| | |
|---|---|
| RGN | - D0784299 |
| CCDB | - US |
| ET | - **Array microphone** assembly |
| CL | - 14-01 |
| CLN | - D14/225; D14/209 |
| CL1 | - D14/225; D14/209 |
| CLS | - D14/225; D14/209 |
| OWN | - Shure Acquisition Holdings Inc, Niles, IL, (US) |
| ROLE | - Niles, IL |
| IN | - Cho Elizabeth Ahra, Wilmette, IL, (US) |
| | Lantz Gregory William, Aurora, IL, (US) |
| | Miller John Matthew, Grayslake, IL, (US) |
| INVA | - Cho Elizabeth Ahra;Lantz Gregory William;Miller John Matthew |
| REP | - Lenz, Esq. William J., Neal Gerber & Eisenberg LLP |
| REPT | - Neal Gerber & Eisenberg LLP |
| APN | - 29525639 |
| APD | - 2015-04-30 |
| RGD | - 2017-04-18 |
| PD | - 2017-04-18 |
| DESC | - The ornamental design for an array microphone assembly, as shown and described. |

FIG. 1 is a front perspective view of the array microphone assembly in accordance with the present invention;
FIG. 2 is a rear perspective view thereof;
FIG. 3 is a front plan view thereof;
FIG. 4 is a rear plan view thereof;
FIG. 5 is a first side elevation view thereof;
FIG. 6 is a second side elevation view thereof, opposite from the first side elevation view; and,
FIG. 7 is a third side elevation view thereof.
The broken lines in the drawings illustrate the portions of the design that form no part of the claim.

DPP - 14

19/09/19                    4                    20*27*56


NUM     - 1
PCL     - D14/225; D14/126; D14/204; D14/214; D14/210; D14/211; D14/219; D14/221; D14/250;
          D14/209.1; D14/224; D14/224.1; D14/209; D23/388; D6/308; D6/300; 181/144; 181/145;
          181/147; 181/148; 181/150; 181/157; 181/198; 181/199; 181/141; 181/164; 181/172; 181/173;
          381/300; 381/301; 381/334; 381/364; 381/388; 381/391; 381/345; 381/395; 381/386
EXAM    - Greene Paula, 2912

Receipt date: 08/06/2012    Case 1:19-cv-01343-RGA    Document 150-1    Filed 04/06/20    Page 107 of 136    PageID #: 4907    15119.0002-01000    2912

<table>
<tr><td rowspan="4"><strong>INFORMATION DISCLOSURE<br>STATEMENT BY APPLICANT (2)</strong><br><em>(Use as many sheets as necessary)</em></td><td colspan="2"><strong>Complete if Known</strong></td></tr>
</table>

| | | | | **Complete if Known** | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE** | | | | Application Number | Not Yet Assigned |
| **STATEMENT BY APPLICANT (2)** | | | | Filing Date | Herewith |
| *(Use as many sheets as necessary)* | | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 1 | of | 3 | Attorney Docket Number | 15119.0002-01000 |

### U.S. PATENTS

| Examiner Initials* | Cite No.[1] | Document Number<br>Number-Kind Code[2] *(if known)* | Issue or Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| /P.A.G./ | | US-1965830 | 07-10-1934 | Hammer | |
| /P.A.G./ | | US-2521603 | 09-05-1950 | Prew | |
| /P.A.G./ | | US-2533565 | 12-12-1950 | Eichelman | |
| /P.A.G./ | | US-2840181 | 06-24-1958 | Wildman | |
| /P.A.G./ | | US-2912605 | 11-10-1959 | Tibbetts | |
| /P.A.G./ | | US-2938113 | 05-24-1960 | Schnell et al. | |
| /P.A.G./ | | US-3019854 | 02-06-1962 | O'Bryant | |
| /P.A.G./ | | US-3143182 | 08-04-1964 | Sears et al. | |
| /P.A.G./ | | US-3161975 | 12-22-1964 | McMillan, J.L. | |
| /P.A.G./ | | US-3205601 | 09-14-1965 | Gawne et al. | |
| /P.A.G./ | | US-3509290 | 04-28-1970 | Mochida et al. | |
| /P.A.G./ | | US-3857191 | 12-31-1974 | Sadorus, George P. | |
| /P.A.G./ | | US-3938617 | 02-17-1976 | Forbes, Lonnie R. | |
| /P.A.G./ | | US-3941638 | 03-02-1976 | Horky et al. | |
| /P.A.G./ | | US-4008408 | 02-15-1977 | Kodama, Akihiko | |
| /P.A.G./ | | US-4029170 | 06-14-1977 | Phillips, Jesse O. | |
| /P.A.G./ | | US-4032725 | 06-28-1977 | McGee, Paul Dean | |
| /P.A.G./ | | US-4244096 | 01-13-1981 | Kashichi, Hirota | |
| /P.A.G./ | | US-4518826 | 05-21-1985 | Caudill et al. | |
| /P.A.G./ | | US-4566557 | 01-28-1986 | Lemaitre, Guy | |
| /P.A.G./ | | US-4969197 | 11-06-1990 | Takaya, Tadashi | |
| /P.A.G./ | | US-5038935 | 08-13-1991 | Wenkman et al. | |
| /P.A.G./ | | US-5322979 | 06-21-1994 | Cassity et al. | |
| /P.A.G./ | | US-5359374 | 10-25-1994 | Schwartz, Jeffrey M. | |
| /P.A.G./ | | US-5383293 | 01-24-1995 | Royal, John D. | |
| /P.A.G./ | | US-5400413 | 03-21-1995 | Kindel, William J. | |
| /P.A.G./ | | US-6035962 | 03-14-2000 | Lin, Chih-Hsiung | |
| /P.A.G./ | | US-6144746 | 11-07-2000 | Azima et al. | |
| /P.A.G./ | | US-6198831 | 03-06-2001 | Azima et al. | |
| /P.A.G./ | | US-6266427 | 07-24-2001 | Mathur, Gopal P. | |
| /P.A.G./ | | US-6285770 | 09-04-2001 | Azima et al. | |
| /P.A.G./ | | US-6393129 | 05-21-2002 | Conrad et al. | |
| /P.A.G./ | | US-6993145 | 01-31-2006 | Combest, Christopher | |
| /P.A.G./ | | US-7387151 | 06-17-2008 | Payne, Donald L. | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

<table>
<tr><td rowspan="3"><strong>INFORMATION DISCLOSURE STATEMENT BY APPLICANT (2)</strong><br/><em>(Use as many sheets as necessary)</em></td><td colspan="2"><strong>Complete if Known</strong></td></tr>
</table>

| | | | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT (2)** | | | **Complete if Known** |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (2) *(Use as many sheets as necessary)* | | | Complete if Known | |
|---|---|---|---|---|
| | | | Application Number | Not Yet Assigned |
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | Art Unit | Not Yet Assigned |
| | | | Examiner Name | Not Yet Assigned |
| Sheet | 2 | of | 3 | Attorney Docket Number | 15119.0002-01000 |

### U.S. PATENTS

| | | | | |
|---|---|---|---|---|
| /P.A.G./ | US-7565949 | 07-28-2009 | Tojo, Makoto | |
| /P.A.G./ | US-8064629 | 11-22-2011 | Jiang, Peigen | |
| /P.A.G./ | US-8670581 | 03-11-2014 | Harman | |
| /P.A.G./ | US-D255234 | 06-03-1980 | Wellward et al. | |
| /P.A.G./ | US-D256015 | 07-22-1980 | Doherty, Glenn F. | |
| /P.A.G./ | US-D329239 | 09-08-1992 | Hahn, Richard | |
| /P.A.G./ | US-D340718 | 10-26-1993 | Leger et al. | |
| /P.A.G./ | US-D345346 | 03-22-1994 | Alfonso et al. | |
| /P.A.G./ | US-D345379 | 03-22-1994 | Chan, Robert J. | |
| /P.A.G./ | US-D363045 | 10-10-1995 | Phillips et al. | |
| /P.A.G./ | US-D392977 | 03-31-1998 | Kim, Byung Hwa | |
| /P.A.G./ | US-D394061 | 05-05-1998 | Fink, David | |
| /P.A.G./ | US-D424538 | 05-09-2000 | Hayashi et al. | |
| /P.A.G./ | US-D432518 | 10-24-2000 | Muto, Keiko | |
| /P.A.G./ | US-D453016 | 01-22-2002 | Nevill et al. | |
| /P.A.G./ | US-D489707 | 05-11-2004 | Kobayashi, Tomohiko | |
| /P.A.G./ | US-D504889 | 12-19-2014 | Andre et al. | |
| /P.A.G./ | US-D526643 | 08-15-2006 | Ishizaki, Hideaki | |
| /P.A.G./ | US-D527372 | 08-29-2006 | Allen, Graham David | |
| /P.A.G./ | US-D542543 | 05-15-2007 | Bruce, David | |
| /P.A.G./ | US-D546318 | 07-10-2007 | Yoon et al. | |
| /P.A.G./ | US-D547748 | 07-31-2007 | Tsuge, Takahiro | |
| /P.A.G./ | US-D549673 | 08-28-2007 | Niitsu, Takuya | |
| /P.A.G./ | US-D552570 | 10-09-2007 | Niitsu, Takuya | |
| /P.A.G./ | US-D599553 | 01-15-2008 | Mischel, Jr. | |
| /P.A.G./ | US-D566685 | 04-15-2008 | Koller et al. | |
| /P.A.G./ | US-D587709 | 03-03-2009 | Niitsu et al. | |
| /P.A.G./ | US-D589605 | 03-31-2009 | Reedy et al. | |
| /P.A.G./ | US-D595736 | 07-07-2009 | Son et al. | |
| /P.A.G./ | US-D613338 | 04-06-2010 | Marukos, Chris | |
| /P.A.G./ | US-D614871 | 05-04-2010 | Tang et al. | |
| /P.A.G./ | US-D636188 | 04-19-2011 | Kim et al. | |
| /P.A.G./ | US-D642385 | 08-02-2011 | Lee et al. | |
| /P.A.G./ | US-D685346 | 07-02-2013 | Szymanski et al. | |
| /P.A.G./ | US-D717272 | 11-11-2014 | Kim et al. | |
| /P.A.G./ | US-D725631 | 03-31-2015 | McNamara, Greg | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (2) | | | | **Complete if Known** | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| *(Use as many sheets as necessary)* | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 3 | of | 3 | Attorney Docket Number | 15119.0002-01000 |

### U.S. PATENTS

| | | | | |
|---|---|---|---|---|
| /P.A.G./ | US-D726144 | 04-07-2015 | Kang, Hwayoung | |
| /P.A.G./ | US-D729767 | 05-19-2015 | Lee et al. | |
| /P.A.G./ | US-D737245 | 08-25-2015 | Fan et al. | |
| /P.A.G./ | US-D743376 | 11-17-2015 | Kim, Junki | |
| /P.A.G./ | US-D743939 | 11-24-2015 | Seong, Bo-Kyung | |
| /P.A.G./ | US-D754103 | 04-19-2016 | Fischer et al. | |

### U.S. PUBLISHED PATENT APPLICATIONS

| Examiner Initials* | Cite No.[3] | Document Number Number-Kind Code[4] *(if known)* | Issue or Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
|---|---|---|---|---|---|
| /P.A.G./ | | US-20060159293 | 07-20-2006 | Azima et al. | |
| /P.A.G./ | | US-20060198541 | 09-07-2006 | Henry, Todd | |
| /P.A.G./ | | US-20060215866 | 09-28-2006 | Francisco et al. | |
| /P.A.G./ | | US-20090087001 | 04-02-2009 | Jiang | |
| /P.A.G./ | | US-20100011644 | 01-21-2010 | Kramer, Eric J. | |
| /P.A.G./ | | US-20140233777 | 08-21-2014 | Tseng et al. | |

**Note: Submission of copies of U.S. Patents and published U.S. Patent Applications is not required.**

### FOREIGN PATENT DOCUMENTS

| Examiner Initials* | Cite No.[1] | Foreign Patent Document Country Code[5] Number[6] Kind Code[7] *(if known)* | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | Translation[8] |
|---|---|---|---|---|---|---|
| | | | | | | |

### NONPATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | Translation[6] |
|---|---|---|---|
| | | Office Action issued for Japanese Patent Application No. 2015-023781 dated Jun. 20, 2016 | |

| Examiner Signature | /PAULA Allen GREENE/ (09/17/2019) | Date Considered | 09/17/2019 |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

PTO Notes regarding this form:

[1] Applicant's unique citation designation number (optional).
[2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.

[3] Applicant's unique citation designation number (optional).
[4] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.
[5] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).
[6] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.
[7] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.
[8] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

19/09/19                          1                          20*30*29

**1/1-DESIGNS-©Questel**

300856915
2016-05-26







19/09/19                    2                    20*30*29







RGN      - 300856915.0000
CCDB     - KR
ET       - **Array Microphone** Assembly District
OTI      - 어레이 마이크로폰 조립구
CL       - 14-01
CLN      - H4-119; H4-110
CL1      - H4-119;  H4-110
CLS      - H4-119;  H4-110

```
OWN    - SHURE ACQUISITION HOLDINGS INC, (US)
OWNO   - , 미국 일리노이 닐스 웨스트 투히 애버뉴 5800 (우편번호: 60714-4608)
IN     - Elizabeth Ara Article, (US)
         Gregory William rancheu, (US)
         John Matthew Miller, (US)
INO    - 엘리자베스 아라 조, 미국 일리노이 (우편번호 60091) 윌메트 유니트 에이 윌메트 애비뉴 1829
         그레고리 윌리암 란츠, 미국 일리노이 (우편번호 60506) 오로라 웨스트 갈레나 블러바드 664
         존 매튜 밀러, 미국 일리노이 (우편번호 60030) 그래이슬레이크 해리스 로드 891
INVA   - Elizabeth Ara Article;Gregory William rancheu;John Matthew Miller
REP    - KIM YOUNG
         YANG YOUNG JUN
REPO   - 김영
         양영준
REPC   - 김영;양영준
APN    - 3020150053819
APD    - 2015-10-26
RGD    - 2016-05-26
PR     - US, 2015-04-30, 29/525,639
PRD    - 2015-04-30
PRC    - US
PD     - 2016-06-01
DESC   - 1. The material is plastic, metal Lim.
         2. The part represented by the solid line as a part being designed to receive part of the design
         registration.
         3. Broken wire represented in the drawings is not an express line or configure the appearance of
         design as a shaded line.
         4. [FIG. 1. Box 1] 2 being also the strabismus which expresses the form which design is whole.
         5. [FIG. 1. 2 is a representation of the front part of the design will.
         6. [FIG. 1. 3] expresses the will of the rear part of the design.
         7. [FIG. 1. 4] Is the image of the left side of the design.
         8. [FIG. 1. 5 is a representation of a flat portion of the design will.
         9. [FIG. 1. 6] expresses the will of the bottom part of the design.
         10. [FIG. 1. 7] is a rear perspective view of the image of the whole being designed in the form of.
         "Array microphone assembly phrase" yo shape and the shape of the combination of creative
         design, contents
         Do a point.
ODES   - 1. 재질은 합성수지, 금속임.
         2. 실선으로 표현된 부분이 부분디자인으로서 디자인 등록을 받고자 하는 부분임.
         3. 도면상에 표현된 끊어진 세선은 음영선으로써 디자인의 모양을 표현 또는 구성하는 선이 아님.
         4. [도면 1.1]은 디자인의 전체적인 형태를 표현한 사시도임.
         5. [도면 1.2]는 디자인의 정면부분을 표현한 것임.
         6. [도면 1.3]은 디자인의 배면부분을 표현한 것임.
         7. [도면 1.4]는 디자인의 좌측면부분을 표현한 것임.
         8. [도면 1.5]는 디자인의 평면부분을 표현한 것임.
         9. [도면 1.6]은 디자인의 저면부분을 표현한 것임.
         10. [도면 1.7]은 디자인의 전체적인 형태를 표현한 배면사시도임.
         "어레이 마이크로폰 조립구"의 형상과 모양의 결합을 디자인창작 내용의 요
           점으로 함.
NUM    - 1
EXAM   - KANG KYUNG HO
EXAO   - 강경호
```

EAST Search History

EAST Search History (Prior Art)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 997 | H04R1/02.cpc. | USPAT | OR | OFF | 2019/09/19 13:26 |
| L2 | 1367 | ((381/332) or (381/356) or (381/310) or (381/122)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 13:31 |
| L3 | 9 | ("2891629" | "2917127" | "3143182" | "3239028" | "3938617").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 13:35 |
| L4 | 641 | ((381/345) or (381/347)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 13:37 |
| L5 | 546 | H04R25/00.cpc. | USPAT | OR | OFF | 2019/09/19 13:42 |
| L6 | 1455 | H04R5/02.cpc. | USPAT | OR | OFF | 2019/09/19 13:43 |
| L7 | 116 | H04R1/20.cpc. | USPAT | OR | OFF | 2019/09/19 13:47 |
| L8 | 1231 | H04R9/06.cpc. | USPAT | OR | OFF | 2019/09/19 13:49 |
| L9 | 9 | ("4072314" | "4541188" | "4923032" | "5209665" | "5359374" | "5402502" | "5794371" | "5864627" | "D402985").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 13:53 |
| L10 | 16 | ("3691312" | "3857191" | "4222188" | "4318188" | "4389541" | "4541188" | "4602296" | "4611262" | "4636881" | "4791741" | "4809246" | "4905029" | "4983996" | "4990092" | "5045327" | "5247126").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 13:54 |
| L11 | 4790 | 379/202.01 | USPAT | OR | OFF | 2019/09/19 14:00 |
| L12 | 0 | (379/202/01).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 14:00 |
| L13 | 1689 | (379/202.01).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 14:01 |
| L14 | 795 | (312/114).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 14:02 |
| L15 | 568 | H04R1/04.cpc. | USPAT | OR | OFF | 2019/09/19 14:03 |
| L16 | 0 | H04R1/1021.cpc. | USPAT | OR | OFF | 2019/09/19 14:08 |
| L17 | 585 | H04R1/24.cpc. | USPAT | OR | OFF | 2019/09/19 14:09 |
| L18 | 84 | H04R1/40.cpc. | USPAT | OR | OFF | 2019/09/19 14:13 |
| L19 | 352 | H04R7/18.cpc. | USPAT | OR | OFF | 2019/09/19 14:16 |

| L20 | 274 | (248/220.22).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 14:18 |
| L21 | 4826 | ((455/90.3) or (455/575.1) or (455/569.1)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 14:21 |
| L22 | 997 | H04R1/406.cpc. | USPAT | OR | OFF | 2019/09/19 14:50 |
| L23 | 722 | H04R31/00.cpc. | USPAT | OR | OFF | 2019/09/19 14:51 |
| L24 | 344 | H04R2201/021.cpc. | USPAT | OR | OFF | 2019/09/19 14:52 |
| L25 | 49 | H04R2201/40.cpc. | USPAT | OR | OFF | 2019/09/19 14:53 |
| L26 | 1 | ("D860319").PN. | USPAT; USOCR | OR | OFF | 2019/09/19 15:11 |
| S1 | 49 | ("1852130" \| "20040101151" \| "20130259286" \| "2248837" \| "2971065" \| "3821647" \| "4069400" \| "4702238" \| "5054079" \| "5812680" \| "6122388" \| "7120267" \| "9055369" \| "D266271" \| "D287280" \| "D287764" \| "D287765" \| "D304944" \| "D481709" \| "D505411" \| "D532520" \| "D550657" \| "D559837" \| "D568290" \| "D579006" \| "D603380" \| "D641010" \| "D654056" \| "D666581" \| "D698026" \| "D699226" \| "D702668" \| "D711356" \| "D719132" \| "D725082" \| "D733101" \| "D733102" \| "D735169" \| "D764445" \| "D777710" \| "D781269" \| "D782997" \| "D782998" \| "D795225" \| "D806879" \| "D810047" \| "D812042" \| "D813205" \| "D813206" \| "D813848" \| "D843354").PN. | USPAT | OR | OFF | 2019/09/19 05:21 |
| S2 | 14 | ("2325590" \| "3126977" \| "3586794" \| "3702123" \| "4010820" \| "D141071" \| "D206665" \| "D221442").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 05:23 |
| S3 | 1430 | (D14/223).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 05:38 |
| S4 | 556 | (D24/174).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 05:38 |
| S5 | 420 | ((128/865) or (128/866) or (128/867)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 05:38 |
| S6 | 1084 | ((181/129) or (181/130) or (181/135)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 05:39 |
| S7 | 778 | ((379/430) or (379/431)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 05:39 |
| S8 | 930 | ((381/380) or (381/381)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 05:40 |
| S9 | 4826 | ((455/90.3) or (455/575.1) or (455/569.1)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 05:40 |
| S10 | 476 | H04R1/10.cpc. | USPAT | OR | OFF | 2019/09/19 05:42 |
| S11 | 546 | H04R25/00.cpc. | USPAT | OR | OFF | 2019/09/19 05:42 |
| S12 | 730 | H04R1/1066.cpc. | USPAT | OR | OFF | 2019/09/19 05:43 |
| S13 | 1534 | H04R1/1016.cpc. | USPAT | OR | OFF | 2019/09/19 05:44 |

100 of 171

| S14 | 1236 | H04R5/033.cpc. | USPAT | OR | OFF | 2019/09/19 05:44 |
|---|---|---|---|---|---|---|
| S15 | 646 | H04R5/0335.cpc. | USPAT | OR | OFF | 2019/09/19 05:45 |
| S16 | 65 | ("20060039574" \| "20110176699" \| "20140205125" \| "20160037248" \| "4375016" \| "6920344" \| "6922476" \| "7062057" \| "7542564" \| "7680267" \| "8285208" \| "D389139" \| "D519101" \| "D529901" \| "D536692" \| "D538271" \| "D539787" \| "D543972" \| "D550215" \| "D552596" \| "D553613" \| "D555151" \| "D559836" \| "D566103" \| "D566692" \| "D568301" \| "D573582" \| "D573982" \| "D573983" \| "D574367" \| "D578111" \| "D579924" \| "D579925" \| "D581396" \| "D582897" \| "D583805" \| "D584283" \| "D588113" \| "D590377" \| "D594443" \| "D596165" \| "D596166" \| "D597084" \| "D597534" \| "D598900" \| "D602007" \| "D604722" \| "D637183" \| "D640242" \| "D649957" \| "D676026" \| "D693796" \| "D699215" \| "D700905" \| "D702732" \| "D705757" \| "D711356" \| "D782442" \| "D785594" \| "D788079" \| "D790501" \| "D800097" \| "D801950" \| "D808360" \| "D840372").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 05:49 |
| S17 | 77 | ("20040186727" \| "20070041702" \| "20070211579" \| "20090214071" \| "20120300962" \| "20140146979" \| "20140205125" \| "20150245120" \| "20170026738" \| "2125348" \| "2188591" \| "2363175" \| "3408033" \| "3440365" \| "4539708" \| "6104819" \| "7079664" \| "7120267" \| "7356362" \| "7905111" \| "8116501" \| "8977205" \| "8983108" \| "D259951" \| "D457513" \| "D481709" \| "D501848" \| "D511768" \| "D512049" \| "D559837" \| "D575277" \| "D581396" \| "D588113" \| "D597084" \| "D603378" \| "D603380" \| "D615940" \| "D626125" \| "D628548" \| "D631470" \| "D640242" \| "D641343" \| "D643420" \| "D643428" \| "D644204" \| "D649957" \| "D655721" \| "D656490" \| "D660292" \| "D687010" \| "D687023" \| "D693795" \| "D693796" \| "D707659" \| "D713421" \| "D721737" \| "D724044" \| "D725082" \| "D725088" \| "D725104" \| "D733103" \| "D741857" \| "D743861" \| "D743949" \| "D764445" \| "D768598" \| "D777139" \| "D777710" \| "D778256" \| "D779462" \| "D781272" \| "D788079").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 05:51 |
| S18 | 39 | ("20110142276" \| "20110176699" \| "20140064548" \| "20140205125" \| "6625469" \| "7949127" \| "8229154" \| "8983108" \| "D176810" \| "D177346" \| "D321881" \| "D350961" \| "D452857" \| "D464638" \| "D469755" \| "D529901" \| "D543972" \| "D559837" \| "D574814" \| "D579006" \| "D597534" \| "D603380" \| "D618211" \| "D621817" \| "D635558" \| "D652817" \| "D660292" \| "D666581" \| "D681602" \| "D699215" \| "D705757" \| "D711356" \| | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 05:52 |

101 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/19/2019 3:13:27 PM]

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "D729775" \| "D733103" \| "D735169" \| "D773439" \| "D777710").PN. | | | | |
| S19 | 21 | ("D357921" \| "D402661" \| "D539268" \| "D554627" \| "D566099" \| "D572703" \| "D579005" \| "D587681" \| "D587685" \| "D589493" \| "D590375" \| "D594441" \| "D599778" \| "D599779" \| "D602004" \| "D616874" \| "D618211" \| "D623171" \| "D626948" \| "D627763" \| "D628193").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 05:53 |
| S20 | 18 | ("1830198" \| "2430229" \| "3068954" \| "3170046" \| "3368644" \| "3408461" \| "3470328" \| "3702123" \| "3934100" \| "4069400").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 05:58 |
| S21 | 57 | ("2248837" \| "2430229" \| "3440365" \| "5410608" \| "5654530" \| "6386314" \| "6445805" \| "6493453" \| "7536362" \| "8831266" \| "D338530" \| "D367113" \| "D466497" \| "D479834" \| "D512410" \| "D524295" \| "D538268" \| "D550657" \| "D557009" \| "D562808" \| "D568304" \| "D579006" \| "D592182" \| "D597084" \| "D598003" \| "D599781" \| "D626117" \| "D631470" \| "D634300" \| "D641010" \| "D641011" \| "D652822" \| "D666581" \| "D668244" \| "D673140" \| "D697058" \| "D711858" \| "D712882" \| "D717772" \| "D718286" \| "D732508" \| "D742861" \| "D746792" \| "D764445" \| "D781269" \| "D787477" \| "D789909" \| "D790501" \| "D795225" \| "D795835" \| "D801301" \| "D807322" \| "D830992" \| "D831620").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:00 |
| S22 | 25 | ("6574345" \| "8391536" \| "8831266" \| "D431553" \| "D487077" \| "D554627" \| "D555152" \| "D557689" \| "D599781" \| "D606971" \| "D626117" \| "D641011" \| "D643833" \| "D660290" \| "D666996" \| "D668244" \| "D686597" \| "D689471" \| "D697058" \| "D710334" \| "D712882" \| "D717772" \| "D718286" \| "D718744" \| "D719548").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:01 |
| S23 | 25 | ("8831266" \| "D531169" \| "D549688" \| "D554627" \| "D587681" \| "D600675" \| "D606971" \| "D614168" \| "D626117" \| "D635957" \| "D642163" \| "D643833" \| "D647081" \| "D664951" \| "D673522" \| "D678251" \| "D680102" \| "D690685" \| "D697058" \| "D698750" \| "D701196" \| "D702667" \| "D703192" \| "D710334" \| "D711858").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:01 |
| S24 | 30 | ("2430229" \| "6574345" \| "7551748" \| "8265323" \| "8391536" \| "D457514" \| "D519108" \| "D564495" \| "D572703" \| "D598894" \| "D602475" \| "D606971" \| "D621389" \| "D626117" \| "D626948" \| "D631034" \| "D635558" \| "D647081" \| "D663291" \| "D664951" \| "D668244" \| "D674376" \| "D674377" \| "D674904" \| "D678251" \| "D683332" \| "D683334" \| "D685767" \| "D686597").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:02 |
| S25 | 19 | ("3440365" \| "6386314" \| "D367113" \| "D531169" \| "D566099" \| "D593537" \| "D597084" \| "D618211" \| "D623630" \| | US-PGPUB; USPAT; | OR | OFF | 2019/09/19 06:03 |

102 of 171

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "D626117" \| "D631470" \| "D632677" \| "D635558" \| "D637998" \| "D641010" \| "D641011" \| "D643414" \| "D652817").PN. | USOCR | | | |
| S26 | 13 | ("6704429" \| "D315350" \| "D539268" \| "D554627" \| "D555152" \| "D566099" \| "D567217" \| "D585050" \| "D587681" \| "D589493" \| "D597084" \| "D634300" \| "D635960").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:03 |
| S27 | 7 | ("4375016" \| "5259033" \| "D206162" \| "D213109" \| "D338530").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:04 |
| S28 | 55 | ("1852130" \| "20040101151" \| "20130259286" \| "2248837" \| "2971065" \| "3821647" \| "4069400" \| "4702238" \| "5054079" \| "5812680" \| "6122388" \| "7120267" \| "9055369" \| "D266271" \| "D287280" \| "D287764" \| "D287765" \| "D304944" \| "D481709" \| "D505411" \| "D532520" \| "D550657" \| "D559837" \| "D568290" \| "D579006" \| "D603380" \| "D641010" \| "D654056" \| "D666581" \| "D698026" \| "D699226" \| "D702668" \| "D711356" \| "D719132" \| "D725082" \| "D733101" \| "D733102" \| "D735169" \| "D764445" \| "D777710" \| "D781269" \| "D782997" \| "D782998" \| "D795225" \| "D806879" \| "D810047" \| "D812042" \| "D813205" \| "D813206" \| "D813848" \| "D843354").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:23 |
| S29 | 16 | ("20150237436" \| "20150237439" \| "20180063620" \| "D621388" \| "D677653" \| "D690685" \| "D697612" \| "D803186" \| "D806685" \| "D820811" \| "D824363" \| "D824364" \| "D829321" \| "D830995" \| "D830998" \| "D830999").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:25 |
| S30 | 42 | ("20110317864" \| "20150237436" \| "2145449" \| "6574345" \| "8391536" \| "D230280" \| "D241881" \| "D259279" \| "D318670" \| "D326655" \| "D334043" \| "D431553" \| "D435036" \| "D460432" \| "D464945" \| "D466100" \| "D467240" \| "D468301" \| "D487077" \| "D554627" \| "D555152" \| "D567217" \| "D621388" \| "D627338" \| "D633482" \| "D637585" \| "D647888" \| "D660290" \| "D667818" \| "D674377" \| "D676417" \| "D680102" \| "D690685" \| "D718286" \| "D719548" \| "D733101" \| "D784298" \| "D784962" \| "D786221").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:26 |
| S31 | 35 | ("2089619" \| "2145449" \| "3060440" \| "4041558" \| "7551748" \| "D360121" \| "D371302" \| "D474171" \| "D519108" \| "D531169" \| "D539268" \| "D567217" \| "D587681" \| "D591721" \| "D594441" \| "D595268" \| "D598894" \| "D606971" \| "D611934" \| "D618211" \| "D623630" \| "D624056" \| "D627338" \| "D629395" \| "D635558" \| "D637585" \| "D639282" \| "D639283" \| "D642163" \| "D643416" \| "D647081" \| "D656491").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:27 |
| S32 | 31 | ("1353822" \| "1566845" \| "2117823" \| "3177682" \| "D037993" \| "D166621" \| "D369555" \| "D431553" \| "D485548" \| | US-PGPUB; USPAT; | OR | OFF | 2019/09/19 06:29 |

103 of 171

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "D487077" \| "D587681" \| "D589493" \| "D591721" \| "D591722" \| "D594365" \| "D600675" \| "D602905" \| "D606971" \| "D611934" \| "D618670" \| "D623630" \| "D627338" \| "D633086" \| "D637181" \| "D637585").PN. | USOCR | | | |
| S33 | 33 | ("0490459" \| "1764987" \| "1936290" \| "2446622" \| "2612222" \| "2961108" \| "3782574" \| "4123576" \| "D037993" \| "D052489" \| "D101218" \| "D122057" \| "D152155" \| "D157883" \| "D300551" \| "D334224" \| "D352441" \| "D369555" \| "D405342" \| "D572703" \| "D593716").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:29 |
| S34 | 92 | ("1312493" \| "1624144" \| "1668890" \| "1668910" \| "20070263896" \| "20110293130" \| "20120114160" \| "2377739" \| "2595672" \| "2754365" \| "2805332" \| "2910679" \| "2971065" \| "3234467" \| "3440365" \| "3457375" \| "3730181" \| "3821647" \| "4069400" \| "4457396" \| "4539708" \| "4585089" \| "5054079" \| "6122388" \| "7120267" \| "8275166" \| "8776801" \| "8983108" \| "9087506" \| "9131308" \| "9565491" \| "D215675" \| "D236988" \| "D287764" \| "D287765" \| "D295173" \| "D321881" \| "D348066" \| "D417465" \| "D477593" \| "D477822" \| "D481709" \| "D505411" \| "D519108" \| "D588111" \| "D603380" \| "D637997" \| "D637999" \| "D641010" \| "D652817" \| "D652822" \| "D654056" \| "D666581" \| "D685764" \| "D699226" \| "D711356" \| "D719550" \| "D725082" \| "D726145" \| "D727871" \| "D733102" \| "D735169" \| "D742861" \| "D764445" \| "D773032" \| "D777710" \| "D778267" \| "D781269" \| "D782997" \| "D782998" \| "D788079" \| "D798843" \| "D800097" \| "D806879" \| "D813206" \| "D818990").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:32 |
| S35 | 62 | ("20110211723" \| "20120087532" \| "20140140561" \| "4981194" \| "5410608" \| "6386314" \| "8111861" \| "8660287" \| "8712087" \| "8831266" \| "D431553" \| "D487077" \| "D517054" \| "D531169" \| "D539268" \| "D554627" \| "D558735" \| "D566099" \| "D567217" \| "D572703" \| "D573978" \| "D576154" \| "D587681" \| "D591264" \| "D598901" \| "D599785" \| "D605636" \| "D626117" \| "D628193" \| "D632677" \| "D635558" \| "D641010" \| "D641011" \| "D643414" \| "D647081" \| "D653235" \| "D668244" \| "D678251" \| "D679267" \| "D680102" \| "D683332" \| "D686597" \| "D697058" \| "D701195" \| "D707652" \| "D710334" \| "D711356" \| "D712882" \| "D718284" \| "D718286" \| "D725082" \| "D732508" \| "D732509" \| "D733101" \| "D735169" \| "D739851" \| "D741287" \| "D742860" \| "D746268" \| "D746792" \| "D762196" \| "D762616").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:33 |
| S36 | 40 | ("20040101151" \| "20130259286" \| "3440365" \| "6386314" \| "6868284" \| "7079664" \| "7248902" \| "9055369" \| "D367113" \| | US-PGPUB; USPAT; | OR | OFF | 2019/09/19 06:36 |

104 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/19/2019 3:13:27 PM]

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "D494568" \| "D494570" \| "D497613" \| "D531169" \| "D566099" \| "D587248" \| "D593537" \| "D597084" \| "D618211" \| "D623630" \| "D626117" \| "D631470" \| "D632677" \| "D634300" \| "D634736" \| "D635558" \| "D637998" \| "D641010" \| "D641011" \| "D643414" \| "D652817" \| "D668244" \| "D693795" \| "D705757" \| "D743949" \| "D764445" \| "D788079" \| "D810950" \| "D813848").PN. | USOCR | | | |
| S37 | 45 | ("20090304220" \| "20130259286" \| "20170026738" \| "3440365" \| "9510076" \| "D207206" \| "D479834" \| "D480386" \| "D496653" \| "D512990" \| "D536692" \| "D550657" \| "D555150" \| "D559836" \| "D595272" \| "D597084" \| "D597534" \| "D604722" \| "D622855" \| "D631470" \| "D652822" \| "D658157" \| "D666580" \| "D676026" \| "D684699" \| "D684700" \| "D685481" \| "D711356" \| "D742861" \| "D764445" \| "D767532" \| "D786216" \| "D788079" \| "D799452" \| "D801950" \| "D806879" \| "D808360" \| "D812042" \| "D813205" \| "D817309" \| "D822646" \| "D824359" \| "D827616").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:37 |
| S38 | 56 | ("20110155147" \| "20120087532" \| "20180035193" \| "2430229" \| "3061689" \| "3209082" \| "3234467" \| "3270146" \| "3440365" \| "4069400" \| "4375016" \| "5654530" \| "6836676" \| "8406448" \| "8776801" \| "8983108" \| "D338530" \| "D367113" \| "D469411" \| "D519108" \| "D519985" \| "D543972" \| "D574814" \| "D595268" \| "D603380" \| "D628565" \| "D631470" \| "D632677" \| "D643833" \| "D660292" \| "D666581" \| "D673532" \| "D674490" \| "D676026" \| "D685770" \| "D705758" \| "D711356" \| "D711858" \| "D735169" \| "D737251" \| "D742861" \| "D743949" \| "D764445" \| "D777710" \| "D798843" \| "D806879" \| "D810054" \| "D813205" \| "D813848" \| "D817309").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:37 |
| S39 | 52 | ("1852130" \| "20170094384" \| "2248837" \| "2971065" \| "3821647" \| "4069400" \| "4702238" \| "5054079" \| "5812680" \| "6122388" \| "7120267" \| "8275166" \| "8776801" \| "8983108" \| "D206665" \| "D266271" \| "D287280" \| "D287764" \| "D287765" \| "D304944" \| "D481709" \| "D505411" \| "D532520" \| "D550657" \| "D559837" \| "D568290" \| "D579006" \| "D603380" \| "D641010" \| "D654056" \| "D666581" \| "D698026" \| "D699226" \| "D725082" \| "D733102" \| "D735169" \| "D764445" \| "D777710" \| "D781269" \| "D782269" \| "D782997" \| "D782998" \| "D795225" \| "D806879" \| "D812042" \| "D813205" \| "D813848").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:40 |
| S40 | 113 | ("1528080" \| "20070116319" \| "20090181082" \| "20090296975" \| "20110155147" \| "20120087532" \| "20130077815" \| "20160073186" \| "20160261946" \| "20170094384" \| "2430229" \| "2478376" \| | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "3440365" \| "4579112" \| "5579669" \| "5659156" \| "6122369" \| "6122388" \| "6386314" \| "6482516" \| "8175315" \| "8743533" \| "D206665" \| "D206797" \| "D258091" \| "D275842" \| "D317593" \| "D326655" \| "D339806" \| "D351828" \| "D366262" \| "D395891" \| "D406187" \| "D409510" \| "D415496" \| "D421014" \| "D424577" \| "D427994" \| "D435580" \| "D439574" \| "D483281" \| "D496638" \| "D500485" \| "D511768" \| "D532520" \| "D535642" \| "D550202" \| "D557624" \| "D565033" \| "D566537" \| "D569841" \| "D572703" \| "D575277" \| "D578508" \| "D584284" \| "D591274" \| "D594442" \| "D597084" \| "D599778" \| "D604269" \| "D604722" \| "D605170" \| "D605628" \| "D637183" \| "D640242" \| "D641010" \| "D643830" \| "D647081" \| "D649957" \| "D652822" \| "D658157" \| "D666580" \| "D668244" \| "D671523" \| "D673140" \| "D673531" \| "D698026" \| "D698750" \| "D711356" \| "D712884" \| "D722040" \| "D725625" \| "D726145" \| "D727871" \| "D732509" \| "D739852" \| "D742861" \| "D743381" \| "D743949" \| "D745489" \| "D756959" \| "D764445" \| "D767532" \| "D774490" \| "D775609" \| "D776641" \| "D776642" \| "D780154" \| "D780714" \| "D780721" \| "D786216" \| "D788603" \| "D790501" \| "D795109" \| "D797079" \| "D817920" \| "D818457").PN. | | | | |
| S41 | 40 | ("2474135" \| "4917504" \| "5210792" \| "5412736" \| "5625171" \| "7231056" \| "7570777" \| "7648005" \| "7708110" \| "8265328" \| "D179150" \| "D375959" \| "D383757" \| "D462943" \| "D469081" \| "D470129" \| "D471537" \| "D472890" \| "D490398" \| "D501196" \| "D504673" \| "D506994" \| "D508911" \| "D510085" \| "D510575" \| "D511156" \| "D512984" \| "D543968" \| "D567217" \| "D601126" \| "D603847" \| "D617778" \| "D624529" \| "D635960" \| "D636763" \| "D639787" \| "D645454" \| "D740255").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:45 |
| S42 | 30 | ("20020021800" \| "2248837" \| "2474135" \| "5613222" \| "5748743" \| "5787166" \| "6122388" \| "6359995" \| "6688421" \| "7110535" \| "7620173" \| "7708110" \| "7949127" \| "7986803" \| "8776801" \| "D461791" \| "D462943" \| "D469755" \| "D470122" \| "D470123" \| "D470129" \| "D510085" \| "D514094" \| "D543968" \| "D584284" \| "D618219" \| "D641008" \| "D712884").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:46 |
| S43 | 24 | ("3124663" \| "3374318" \| "3852540" \| "3983336" \| "4073366" \| "4456795" \| "4532649" \| "4706778" \| "4716985" \| "4739512" \| "4831655" \| "4852177" \| "4879750" \| "4953215" \| "4977976" \| "4984277" \| "4985925" \| "4987597" \| "5046580" \| "5185802" \| "5201008" \| "5327500").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:47 |

| S44 | 3 | ("3842829" | "3852540" | "4879750").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:48 |
| S45 | 38 | ("4891276" | "D357921" | "D402661" | "D431553" | "D449330" | "D451527" | "D472913" | "D474171" | "D485548" | "D487077" | "D502202" | "D539268" | "D554627" | "D566099" | "D572703" | "D579005" | "D584293" | "D586332" | "D587249" | "D587681" | "D587685" | "D589493" | "D590375" | "D594441" | "D598431" | "D599778" | "D599779" | "D601548" | "D602004" | "D604272" | "D616874" | "D618211" | "D623171" | "D626117" | "D626948" | "D627763" | "D628193" | "D635558").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:55 |
| S46 | 21 | ("7289640" | "7551748" | "D237090" | "D242724" | "D316550" | "D337118" | "D337119" | "D543968" | "D554627" | "D569841" | "D572703" | "D572706" | "D576154" | "D587681" | "D598894" | "D599778" | "D605636" | "D606971" | "D614168" | "D618670").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 06:57 |
| S47 | 13 | ("D240453" | "D479834" | "D504125" | "D504884" | "D509210" | "D512991" | "D514549" | "D526313" | "D528531" | "D538268" | "D538792" | "D549686").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 07:00 |
| S48 | 6 | ("6127933" | "6728518" | "D340453" | "D344949" | "D453924" | "D485254").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 07:01 |
| S49 | 10 | ("5748743" | "5784471" | "D206162" | "D367113" | "D455835" | "D612058" | "D622855" | "D635676" | "D719549").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 07:06 |
| S50 | 1205 | ((381/324) or (381/322)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 08:29 |
| S51 | 4826 | ((455/90.3) or (455/575.1) or (455/569.1)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 08:39 |
| S52 | 1430 | (D14/223).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 09:15 |
| S53 | 461 | (D14/225).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 09:21 |
| S54 | 3552 | ((D14/209) or (D14/126) or (D14/204)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 09:24 |
| S55 | 2301 | ((D14/214) or (D14/210) or (D14/211) or (D14/219)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 09:25 |
| S56 | 2707 | ((D14/221) or (D14/250) or (D14/209.1) or (D14/224)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 09:25 |
| S57 | 17 | (D14/224.1).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 09:26 |
| S58 | 46 | (D23/288).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 09:26 |
| S59 | 1938 | ((D6/308) or (D6/300)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/19 09:26 |
| S61 | 546 | H04R25/00.cpc. | USPAT | OR | OFF | 2019/09/19 09:28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| S62 | 1455 | H04R5/02.cpc. | USPAT | OR | OFF | 2019/09/19 09:28 |
| S63 | 116 | H04R1/20.cpc. | USPAT | OR | OFF | 2019/09/19 09:29 |
| S64 | 1231 | H04R9/06.cpc. | USPAT | OR | OFF | 2019/09/19 09:30 |
| S65 | 585 | H04R1/24.cpc. | USPAT | OR | OFF | 2019/09/19 09:30 |
| S66 | 352 | H04R7/18.cpc. | USPAT | OR | OFF | 2019/09/19 09:31 |
| S67 | 211 | ("10244219" \| "1965830" \| "20020015500" \| "20020041679" \| "20020131580" \| "20020149070" \| "20030053639" \| "20030059061" \| "20030063762" \| "20030107478" \| "20030118200" \| "20030138119" \| "20030161485" \| "20030185404" \| "20040013038" \| "20040013252" \| "20040105557" \| "20040125942" \| "20040240664" \| "20050094580" \| "20050094795" \| "20050149320" \| "20050175189" \| "20050213747" \| "20050271221" \| "20050286698" \| "20060088173" \| "20060104458" \| "20060151256" \| "20060159293" \| "20060165242" \| "20060192976" \| "20060198541" \| "20060215866" \| "20060233353" \| "20060239471" \| "20060262942" \| "20060269080" \| "20070053524" \| "20070093714" \| "20070116255" \| "20070120029" \| "20070165871" \| "20070230712" \| "20080056517" \| "20080101622" \| "20080130907" \| "20080144848" \| "20080232607" \| "20080247567" \| "20080259731" \| "20080260175" \| "20080285772" \| "20090003586" \| "20090030536" \| "20090052684" \| "20090087000" \| "20090087001" \| "20090129609" \| "20090147967" \| "20090150149" \| "20090169027" \| "20090274318" \| "20090310794" \| "20100011644" \| "20100034397" \| "20100074433" \| "20100111324" \| "20100119097" \| "20100128892" \| "20100131749" \| "20100150364" \| "20100189275" \| "20100202628" \| "20100215184" \| "20100217590" \| "20100314513" \| "20110007921" \| "20110038229" \| "20110096915" \| "20110164761" \| "20110194719" \| "20110211706" \| "20110311064" \| "20110311085" \| "20110317862" \| "20120002835" \| "20120027227" \| "20120076316" \| "20120080260" \| "20120093344" \| "20120128160" \| "20120128175" \| "20120155688" \| "20120169826" \| "20120177219" \| "20120182429" \| "20120224709" \| "20120243698" \| "20120262536" \| "20120288079" \| "20120288114" \| "20120294472" \| "20120327115" \| "20130004013" | US-PGPUB; USPAT | OR | OFF | 2019/09/19 09:32 |

108 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/19/2019 3:13:27 PM]

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "20130015014" \| "20130016847" \| "20130029684" \| "20130034241" \| "20130039504" \| "20130083911" \| "20130094689" \| "20130101141" \| "20130136274" \| "20130206501" \| "20130251181" \| "20130264144" \| "20130271559" \| "20130336516" \| "20130343549" \| "20140016794" \| "20140072151" \| "20140098964" \| "20140233777" \| "20140264654" \| "20140265774" \| "20140270271" \| "20140286518" \| "20140301586" \| "20140307882" \| "20140341392" \| "20140357177" \| "20141023377" \| "20150030172" \| "20150055796" \| "20150055797" \| "20150070188" \| "20150078581" \| "20150078582" \| "20150117672" \| "20150118960" \| "20150126255" \| "20150281832" \| "20150281833" \| "20150350621" \| "20160029120" \| "20160031700" \| "20160080867" \| "20160111109" \| "20160142548" \| "20160142815" \| "20160148057" \| "20160150316" \| "20160234593" \| "20160295279" \| "20160300584" \| "20160302002" \| "20160302006" \| "20160323668" \| "20160330545" \| "20160337523" \| "20160353200" \| "20170019744" \| "20170105066" \| "20170134849" \| "20170134850" \| "20170164101" \| "20170180861" \| "20170264999" \| "20170374454" \| "20180160224" \| "2521603" \| "2533565" \| "2840181" \| "2912605" \| "2938113" \| "3019854" \| "3143182" \| "3161975" \| "3205601" \| "3509290" \| "3755625" \| "3857191" \| "3906431" \| "3938617" \| "3941638" \| "4008408" \| "4029170" \| "4032725" \| "4070547" \| "4072821" \| "4096353" \| "4131760" \| "4184048" \| "4198705" \| "4212133" \| "4237339" \| "4244096" \| "4254417" \| "4305141" \| "4308425" \| "4311874" \| "4330691" \| "4334740" \| "4365449" \| "4414433" \| "4436966" \| "4449238" \| "4466117" \| "4485484" \| "4489442" \| "4518826").PN. | | | | |
| S68 | 256 | ("4521908" \| "4566557" \| "4593404" \| "4653102" \| "4658425" \| "4669108" \| "4696043" \| "4712231" \| "4741038" \| "4752961" \| "4815132" \| "4860366" \| "4881135" \| "4903247" \| "4923032" \| "4928312" \| "4969197" \| "5038935" \| "5121426" \| "5214709" \| "5297210" \| "5322979" \| "5323459" \| "5335011" \| "5359374" \| "5371789" \| "5383293" \| "5384843" \| "5396554" \| "5400413" \| "5473701" \| "5513265" \| "5525765" \| "5550924" \| "5574793" \| "5602962" \| "5633936" \| "5661813" \| "5673327" \| "5687229" \| "5706344" \| "5761318" \| "5787183" \| "5796819" \| "5848146" \| "5870482" \| "5888412" \| "6035962" \| "6041127" \| "6049607" \| "6069961" \| | US-PGPUB; USPAT | OR | OFF | 2019/09/19 09:32 |

| | | |
|---|---|---|
| "6125179" | "6137887" | "6144746" |
| "6173059" | "6198831" | "6205224" |
| "6215881" | "6266427" | "6285770" |
| "6329908" | "6332029" | "6393129" |
| "6442272" | "6449593" | "6488367" |
| "6505057" | "6556682" | "6704422" |
| "6731334" | "6741720" | "6768795" |
| "6885750" | "6895093" | "6931123" |
| "6944312" | "6968064" | "6990193" |
| "6993126" | "6993145" | "7003099" |
| "7031269" | "7035415" | "7054451" |
| "7092516" | "7092882" | "7098865" |
| "7120269" | "7269263" | "7359504" |
| "7387151" | "7503616" | "7536769" |
| "7565949" | "7660428" | "7701110" |
| "7724891" | "7747001" | "7756278" |
| "7831035" | "7831036" | "7925006" |
| "7925007" | "7970123" | "7970151" |
| "7991167" | "7995768" | "8005238" |
| "8019091" | "8064629" | "8085947" |
| "8098842" | "8098844" | "8103030" |
| "8130969" | "8130977" | "8135143" |
| "8175291" | "8184801" | "8189765" |
| "8189810" | "8199927" | "8204198" |
| "8213596" | "8213634" | "8219387" |
| "8229134" | "8233352" | "8249273" |
| "8275120" | "8284949" | "8286749" |
| "8290142" | "8297402" | "8331582" |
| "8385557" | "8395653" | "8403107" |
| "8433061" | "8437490" | "8443930" |
| "8447590" | "8479871" | "8483398" |
| "8498423" | "8503653" | "8515089" |
| "8553904" | "8583481" | "8600443" |
| "8605890" | "8631897" | "8638951" |
| "8644477" | "8654990" | "8660274" |
| "8660275" | "8670581" | "8672087" |
| "8676728" | "8744069" | "8811601" |
| "8818002" | "8842851" | "8855326" |
| "8855327" | "8873789" | "8886343" |
| "8893849" | "8903106" | "8942382" |
| "9002028" | "9094496" | "9113247" |
| "9126827" | "9129223" | "9172345" |
| "9215327" | "9215543" | "9226088" |
| "9237391" | "9247367" | "9253567" |
| "9264553" | "9294839" | "9301049" |
| "9319532" | "9319799" | "9326060" |
| "9338549" | "9357080" | "9403670" |
| "9462378" | "9479627" | "9479885" |
| "9489948" | "9510090" | "9516412" |
| "9560451" | "9565493" | "9578413" |
| "9591404" | "9615173" | "9635186" |
| "9641688" | "9641929" | "9641935" |
| "9761243" | "9813806" | "9826211" |
| "9854101" | "9866952" | "9894434" |
| "9930448" | "D255234" | "D256015" |
| "D329239" | "D340718" | "D345346" |
| "D345379" | "D363045" | "D392977" |
| "D394061" | "D424538" | "D432518" |
| "D453016" | "D489707" | "D504889" |
| "D526643" | "D527372" | "D542543" |
| "D546318" | "D547748" | "D549673" |
| "D552570" | "D566685" | "D587709" |
| "D589605" | "D595736" | "D599553" |
| "D613338" | "D614871" | "D636188" |

110 of 171

| | | | | | |
|---|---|---|---|---|---|
| | | "D642385" \| "D685346" \| "D699712" \| "D717272" \| "D725631" \| "D726144" \| "D729767" \| "D737245" \| "D743376" \| "D743939" \| "D754103" \| "D784299" \| "D787481").PN. | | | | |
| S69 | 37 | ("20020149070" \| "20030063762" \| "20060192976" \| "20070120029" \| "20100314513" \| "20110007921" \| "20120080260" \| "20120177219" \| "20120294472" \| "20130004013" \| "20130015014" \| "20130101141" \| "20130251181" \| "20130264144" \| "20140072151" \| "20140264654" \| "20140265774" \| "20140270271" \| "20140286518" \| "20140301586" \| "20140357177" \| "20150070188" \| "20150078582" \| "20150118960" \| "20160031700" \| "6205224" \| "6488367" \| "7536769" \| "7701110" \| "8213634" \| "8403107" \| "8479871" \| "8631897" \| "9126827" \| "9226088" \| "9319799" \| "9403670").PN. | US-PGPUB; USPAT | OR | OFF | 2019/09/19 09:48 |
| S70 | 47 | ("20020149070" \| "20030063762" \| "20060192976" \| "20070120029" \| "20100314513" \| "20110007921" \| "20110311085" \| "20120002835" \| "20120080260" \| "20120177219" \| "20120294472" \| "20130004013" \| "20130015014" \| "20130039504" \| "20130094689" \| "20130101141" \| "20130251181" \| "20130264144" \| "20130336516" \| "20140072151" \| "20140264654" \| "20140265774" \| "20140270271" \| "20140286518" \| "20140301586" \| "20140357177" \| "20150070188" \| "20150078582" \| "20150118960" \| "20160031700" \| "5870482" \| "5888412" \| "6205224" \| "6488367" \| "7536769" \| "7701110" \| "8213634" \| "8286749" \| "8297402" \| "8403107" \| "8479871" \| "8631897" \| "8672087" \| "9126827" \| "9226088" \| "9319799" \| "9403670").PN. | US-PGPUB; USPAT | OR | OFF | 2019/09/19 09:59 |
| S71 | 234 | ("20110194719" \| "20150117672" \| "20030118200" \| "20030138119" \| "20060269080" \| "20070053524" \| "3755625" \| "3906431" \| "4070547" \| "4096353" \| "4131760" \| "4198705" \| "4237339" \| "4254417" \| "4305141" \| "4308425" \| "4334740" \| "4414433" \| "4449238" \| "4466117" \| "4485484" \| "4489442" \| "4521908" \| "4653102" \| "4658425" \| "4669108" \| "4696043" \| "4741038" \| "4752961" \| "4815132" \| "4860366" \| "4903247" \| "5121426" \| "5214709" \| "5297210" \| "5384843" \| "5473701" \| "5673327" \| "7098865" \| "8005238" \| "9826211" \| "20020015500" \| "20020041679" \| "20020131580" \| "20030053639" \| "20030059061" \| "20030107478" \| "20030161485" \| "20030185404" \| "20040013038" \| "20040013252" \| "20040105557" \| "20040125942" \| | US-PGPUB; USPAT | OR | OFF | 2019/09/19 10:01 |

111 of 171

"20040240664" | "20050094580" |
"20050094795" | "20050149320" |
"20050175189" | "20050213747" |
"20050271221" | "20050286698" |
"20060088173" | "20060104458" |
"20060151256" | "20060165242" |
"20060233353" | "20060239471" |
"20060262942" | "20070093714" |
"20070116255" | "20070165871" |
"20070230712" | "20080101622" |
"20080130907" | "20080144848" |
"20080232607" | "20080247567" |
"20080259731" | "20080260175" |
"20080285772" | "20090003586" |
"20090030536" | "20090052684" |
"20090087000" | "20090147967" |
"20090150149" | "20090169027" |
"20090274318" | "20090310794" |
"20100074433" | "20100111324" |
"20100119097" | "20100128892" |
"20100131749" | "20100150364" |
"20100189275" | "20100215184" |
"20100217590" | "20110038229" |
"20110096915" | "20110164761" |
"20110211706" | "20110311064" |
"20120027227" | "20120076316" |
"20120093344" | "20120128160" |
"20120128175" | "20120155688" |
"20120169826" | "20120182429" |
"20120224709" | "20120243698" |
"20120262536" | "20120288079" |
"20120327115" | "20130016847" |
"20130029684" | "20130034241" |
"20130083911" | "20130136274" |
"20130206501" | "20130271559" |
"20130343549" | "20140016794" |
"20140098964" | "20140307882" |
"20140341392" | "20150030172" |
"20150055797" | "20150078581" |
"20150126255" | "20150281832" |
"20150350621" | "20160029120" |
"20160111109" | "20160142548" |
"20160142815" | "20160150316" |
"20160295279" | "20160300584" |
"20160302002" | "20160302006" |
"20160337523" | "20160353200" |
"20170105066" | "20170134849" |
"20170134850" | "20170164101" |
"20180160224" | "4072821" | "4184048" |
"4311874" | "4330691" | "4365449" |
"4593404" | "4712231" | "4881135" |
"4923032" | "4928312" | "5323459" |
"5335011" | "5371789" | "5396554" |
"5513265" | "5525765" | "5550924" |
"5574793" | "5602962" | "5633936" |
"5661813" | "5687229" | "5706344" |
"5761318" | "5787183" | "5796819" |
"5848146" | "6041127" | "6049607" |
"6125179" | "6137887" | "6215881" |
"6329908" | "6332029" | "6442272" |
"6449593" | "6505057" | "6556682" |
"6704422" | "6731334" | "6741720" |
"6768795" | "6885750" | "6895093" |
"6931123" | "6944312" | "6968064" |

| | | "6990193" \| "6993126" \| "7003099" \| "7031269" \| "7035415" \| "7054451" \| "7092516" \| "7092882" \| "7120269" \| "7269263" \| "7359504" \| "7503616" \| "7660428" \| "7724891" \| "7747001" \| "7756278" \| "7831035" \| "7831036" \| "7925006" \| "7925007" \| "7970123" \| "7991167" \| "7995768" \| "8019091" \| "8085947" \| "8098842" \| "8098844" \| "8103030" \| "8130969" \| "8130977" \| "8135143" \| "8175291" \| "8184801" \| "8189765" \| "8189810" \| "8199927" \| "8204198").PN. | | | | |
|---|---|---|---|---|---|---|
| S72 | 127 | ("8213596" \| "8219387" \| "8229134" \| "8233352" \| "8249273" \| "8275120" \| "8284949" \| "8290142" \| "8331582" \| "8385557" \| "8395653" \| "8433061" \| "8437490" \| "8443930" \| "8447590" \| "8483398" \| "8498423" \| "8503653" \| "8515089" \| "8553904" \| "8583481" \| "8600443" \| "8605890" \| "8638951" \| "8644477" \| "8654990" \| "8660274" \| "8660275" \| "8676728" \| "8744069" \| "8811601" \| "8818002" \| "8842851" \| "8855326" \| "8855327" \| "8873789" \| "8886343" \| "8893849" \| "8903106" \| "8942382" \| "9002028" \| "9094496" \| "9113247" \| "9129223" \| "9172345" \| "9215327" \| "9215543" \| "9237391" \| "9247367" \| "9253567" \| "9264553" \| "9294839" \| "9301049" \| "9319532" \| "9326060" \| "9338549" \| "9357080" \| "9462378" \| "9479627" \| "9479885" \| "9489948" \| "9510090" \| "9516412" \| "9560451" \| "9565493" \| "9578413" \| "9591404" \| "9615173" \| "9635186" \| "9641688" \| "9641929" \| "9641935" \| "9761243" \| "9813806" \| "9854101" \| "9866952" \| "9894434" \| "D699712" \| "D784299" \| "D787481" \| "20020149070" \| "20030063762" \| "20060192976" \| "20070120029" \| "20100314513" \| "20110007921" \| "20110311085" \| "20120002835" \| "20120080260" \| "20120177219" \| "20120294472" \| "20130004013" \| "20130015014" \| "20130039504" \| "20130094689" \| "20130101141" \| "20130251181" \| "20130264144" \| "20130336516" \| "20140072151" \| "20140264654" \| "20140265774" \| "20140270271" \| "20140286518" \| "20140301586" \| "20140357177" \| "20150070188" \| "20150078582" \| "20150118960" \| "20160031700" \| "5870482" \| "5888412" \| "6205224" \| "6488367" \| "7536769" \| "7701110" \| "8213634" \| "8286749" \| "8297402" \| "8403107" \| "8479871" \| "8631897" \| "8672087" \| "9126827" \| "9226088" \| "9319799" \| "9403670").PN. | US-PGPUB; USPAT; | OR | OFF | 2019/09/19 10:01 |
| S73 | 7 | ("5502907" \| "D166228" \| "D198853" \| "D365535" \| "D434571").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 12:14 |

| S74 | 8 | ("2203737" \| "2806310" \| "2950556" \| "3394479").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/19 12:15 |
|-----|---|---|---|---|---|---|

**9/ 19/ 2019 3:13:24 PM**

19/09/19        1        20*28*49

**1/1-DESIGNS-©Questel**

300888582
2016-12-27









19/09/19                          2                          20*28*49







RGN      - 300888582.0000
CCDB     - KR
ET       - **Array Microphone** Assembly District
OTI      - 어레이 마이크로폰 조립구
CL       - 14-01
CLN      - H4-119; H4-110
CL1      - H4-119; H4-110
CLS      - H4-119; H4-110

| | |
|---|---|
| OWN | - Shure Acquisition Holdings Inc, (US) |
| OWNO | - , 미국 일리노이 닐스 웨스트 투히 애비뉴 5800 (우편번호: 60714-4608) |
| IN | - Elizabeth Ara Article, (US)<br>Gregory William rancheu, (US)<br>John Matthew Miller, (US) |
| INO | - 엘리자베스 아라 조, 미국 일리노이 (우편번호 60091) 윌메트 유니트 에이 윌메트 애비뉴 1829<br>그레고리 윌리암 란츠, 미국 일리노이 (우편번호 60506) 오로라 웨스트 갈레나 블러바드 664<br>존 매튜 밀러, 미국 일리노이 (우편번호 60030) 그래이슬레이크 해리스 로드 891 |
| INVA | - Elizabeth Ara Article;Gregory William rancheu;John Matthew Miller |
| REP | - KIM Young<br>YANG Young June |
| REPO | - 김영<br>양영준 |
| REPC | - 김영;양영준 |
| APN | - 3020150053820 |
| APD | - 2015-10-26 |
| RGD | - 2016-12-27 |
| PR | - US, 2015-04-30, 29/525,639 |
| PRD | - 2015-04-30 |
| PRC | - US |
| PD | - 2017-01-02 |
| DESC | - 1. The material is plastic, metal Lim.<br>2. A portion intended to be designed as a register design portion is part expressed with a solid line, a portion expressed by dotted lines, including small circular interior of the rectangular seen from the front is not the portion to receive the registered design.<br>3. A broken wire is not represented on the drawing lines to represent the shape or configuration of the shading lines by design.<br>4. [Diagram 1. 1] is a perspective view representing the whole being designed in the form of.<br>5. [Diagram 1. 2 - Is a representation of the front part of the design.<br>6. [Diagram 1. 3 is the image of the back surface portion of the design shall.<br>7. [Diagram 1. 4] Is the image of the left side portion of the design.<br>8. [Diagram 1. 5 Is the image of the flat portion of the design.<br>9. [Diagram 1. 6 is the image of the bottom portion of the design shall.<br>10. [Diagram 1. 7] is a rear perspective view of the image of the whole being designed in the form of.<br>"Array microphone assembly phrase" yo shape and the shape of the combination of creative design, contents<br>Do a point. |
| ODES | - 1. 재질은 합성수지, 금속임.<br>2. 실선으로 표현된 부분이 부분디자인으로서 디자인 등록을 받고자 하는 부분이며, 정면에서 보이는 직사각형 내부의 작은 원형을 포함한 점선으로 표현된 부분은 디자인 등록을 받고자 하는 부분이 아님.<br>3. 도면상에 표현된 끊어진 세선은 음영선으로써 디자인의 모양을 표현 또는 구성하는 선이 아님.<br>4. [도면 1.1]은 디자인의 전체적인 형태를 표현한 사시도임.<br>5. [도면 1.2]는 디자인의 정면부분을 표현한 것임.<br>6. [도면 1.3]은 디자인의 배면부분을 표현한 것임.<br>7. [도면 1.4]는 디자인의 좌측면부분을 표현한 것임.<br>8. [도면 1.5]는 디자인의 평면부분을 표현한 것임.<br>9. [도면 1.6]은 디자인의 저면부분을 표현한 것임.<br>10. [도면 1.7]은 디자인의 전체적인 형태를 표현한 배면사시도임.<br>"어레이 마이크로폰 조립구"의 형상과 모양의 결합을 디자인창작 내용의 요점으로 함. |
| NUM | - 1 |
| EXAM | - KIM JIHOON |
| EXAO | - 김지훈 |

# Bibliographic Data

Application No: 29/700,875

Foreign Priority claimed: ○ Yes ● No

35 USC 119 (a-d) conditions met: ☐ Yes ☐ No   ☐ Met After Allowance

Verified and Acknowledged: /PAULA Allen GREENE/

Examiner's Signature | Initials

Title: ARRAY MICROPHONE ASSEMBLY

| FILING or 371(c) DATE | CLASS | GROUP ART UNIT | ATTORNEY DOCKET NO. |
|---|---|---|---|
| 08/06/2019 RULE | D14 | 2912 | 15119.0002-01000 |

**APPLICANTS**

Shure Acquisition Holdings, Inc, Niles, IL,

**INVENTORS**

Elizabeth Ahra Cho Wilmette, IL, UNITED STATES

Gregory William Lantz Aurora, IL, UNITED STATES

John Matthew Miller Grayslake, IL, UNITED STATES

**CONTINUING DATA**

This application is a CON of 15833404 12/06/2017

15833404 is a CON of 15631310 06/23/2017ABN

15631310 is a CON of 15403765 01/11/2017ABN

15403765 is a CON of 14701376 04/30/2015 PAT 9565493

**FOREIGN APPLICATIONS**

**IF REQUIRED, FOREIGN LICENSE GRANTED***

08/08/2019

**STATE OR COUNTRY**

UNITED STATES

**ADDRESS**

FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER

LLP

901 NEW YORK AVENUE, NW

WASHINGTON, DC 20001-4413

UNITED STATES

**FILING FEE RECEIVED**

$1,860

| | | | | Complete if Known | |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1)** | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| *(Use as many sheets as necessary)* | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 1 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| U.S. PATENTS | | | | |
|---|---|---|---|---|
| Examiner Initials* | Cite No.[1] | Document Number<br><br>Number-Kind Code[2] *(if known)* | Issue or Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
| /P.A.G./ | | US-3755625 | 08-28-1973 | MASTON, D | |
| /P.A.G./ | | US-3906431 | 09-16-1975 | CLEARWATERS, WALTER L | |
| /P.A.G./ | | US-4070547 | 01-24-1978 | DELLAR, FRED JAY | |
| /P.A.G./ | | US-4072821 | 02-07-1978 | Bauer, Benjamin B. | |
| /P.A.G./ | | US-4096353 | 06-20-1978 | BAUER, BENJAMIN B | |
| /P.A.G./ | | US-4131760 | 12-26-1978 | CHRISTENSEN, SUSAN W | |
| /P.A.G./ | | US-4184048 | 01-15-1980 | Alcaide, Andre | |
| /P.A.G./ | | US-4198705 | 04-15-1980 | MASSA, FRANK | |
| /P.A.G./ | | US-4212133 | 07-15-1980 | Lufkin, Lindsey D. | |
| /P.A.G./ | | US-4237339 | 12-02-1980 | BUNTING, JOHN G | |
| /P.A.G./ | | US-4254417 | 03-03-1981 | SPEISER, JEFFREY M | |
| /P.A.G./ | | US-4305141 | 12-08-1981 | MASSA, FRANK | |
| /P.A.G./ | | US-4308425 | 12-29-1981 | MOMOSE, CHIKAHIDE | |
| /P.A.G./ | | US-4311874 | 01-19-1982 | Wallace, Jr., Robert L. | |
| /P.A.G./ | | US-4330691 | 05-18-1982 | Gordon, Theodore J. | |
| /P.A.G./ | | US-4334740 | 06-15-1982 | WRAY, WILLIAM R | |
| /P.A.G./ | | US-4365449 | 12-28-1982 | Liautaud, James P. | |
| /P.A.G./ | | US-4414433 | 11-08-1983 | HORIE, MASAO | |
| /P.A.G./ | | US-4436966-A | 03-13-1984 | Botros; Radamis | |
| /P.A.G./ | | US-4449238 | 05-15-1984 | LEE, BYUNG H | |
| /P.A.G./ | | US-4466117 | 08-14-1984 | GOERIKE, RUDOLF | |
| /P.A.G./ | | US-4485484 | 11-27-1984 | FLANAGAN, JAMES L | |
| /P.A.G./ | | US-4489442 | 12-18-1984 | ANDERSON, CARL R | |
| /P.A.G./ | | US-4521908 | 06-04-1985 | MIYAJI | |
| /P.A.G./ | | US-4593404 | 06-03-1986 | Bolin, Gustav | |
| /P.A.G./ | | US-4653102 | 03-24-1987 | HANSEN, PER K | |
| /P.A.G./ | | US-4658425 | 04-14-1987 | JULSTROM | |
| /P.A.G./ | | US-4669108 | 05-26-1987 | DEINZER, GERALD J | |
| /P.A.G./ | | US-4696043 | 09-22-1987 | IWAHARA, MAKOTO | |
| /P.A.G./ | | US-4712231 | 12-08-1987 | Julstrom, Stephen D. | |
| /P.A.G./ | | US-4741038 | 04-26-1988 | ELKO, GARY W | |
| /P.A.G./ | | US-4752961 | 06-21-1988 | KAHN, DAVID A | |
| /P.A.G./ | | US-4815132 | 03-21-1989 | MINAMI, SHIGENOBU | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

|  | Complete if Known |  |
|---|---|---|
|  | Application Number | Not Yet Assigned |
| **INFORMATION DISCLOSURE** | Filing Date | Herewith |
| **STATEMENT BY APPLICANT (1)** | First Named Inventor | Elizabeth Ahra CHO |
| (Use as many sheets as necessary) | Art Unit | Not Yet Assigned |
|  | Examiner Name | Not Yet Assigned |
| Sheet | 2 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| U.S. PATENTS | | | | |
|---|---|---|---|---|
| /P.A.G./ | US-4860366 | 08-22-1989 | FUKUSHI, YUZO | |
| /P.A.G./ | US-4881135 | 11-14-1989 | Heilweil, Jordan B. | |
| /P.A.G./ | US-4903247 | 02-20-1990 | VAN GERWEN, PETRUS J | |
| /P.A.G./ | US-4923032 | 05-08-1990 | Nuernberger, Mark A. | |
| /P.A.G./ | US-4928312 | 05-22-1990 | Hill, Amel | |
| /P.A.G./ | US-5121426 | 06-09-1992 | BAUMHAUER | |
| /P.A.G./ | US-5214709 | 05-25-1993 | RIBIC, ZLATAN | |
| /P.A.G./ | US-5297210 | 03-22-1994 | JULSTROM | |
| /P.A.G./ | US-5323459 | 06-21-1994 | Hirano | |
| /P.A.G./ | US-5335011 | 08-02-1994 | Addeo, Eric J. | |
| /P.A.G./ | US-5371789 | 12-06-1994 | Hirano | |
| /P.A.G./ | US-5384843 | 01-24-1995 | MASUDA, HIROYUKI | |
| /P.A.G./ | US-5396554 | 03-07-1995 | Hirano | |
| /P.A.G./ | US-5473701 | 12-05-1995 | CEZANNE, JUERGEN | |
| /P.A.G./ | US-5513265 | 04-30-1996 | Hirano | |
| /P.A.G./ | US-5525765 | 06-11-1996 | Freiheit, Ronald R. | |
| /P.A.G./ | US-5550924 | 08-27-1996 | Helf, Brant M. | |
| /P.A.G./ | US-5574793 | 11-12-1996 | Hirschhorn, Bruce D. | |
| /P.A.G./ | US-5602962 | 02-11-1997 | Kellermann, Walter | |
| /P.A.G./ | US-5633936 | 05-27-1997 | Oh, Stephen S. | |
| /P.A.G./ | US-5661813 | 08-26-1997 | Shimauchi | |
| /P.A.G./ | US-5673327 | 09-30-1997 | JULSTROM, STEPHEN D | |
| /P.A.G./ | US-5687229 | 11-11-1997 | Sih, Gilbert C. | |
| /P.A.G./ | US-5706344 | 01-06-1998 | Finn, Brian M. | |
| /P.A.G./ | US-5761318 | 06-02-1998 | Shimauchi | |
| /P.A.G./ | US-5787183 | 07-28-1998 | Chu, Peter Lee | |
| /P.A.G./ | US-5796819 | 08-18-1998 | Romesburg, Eric Douglas | |
| /P.A.G./ | US-5848146 | 12-08-1998 | Slattery, Ernest M. | |
| /P.A.G./ | US-5870482 | 02-09-1999 | Loeppert et al. | |
| /P.A.G./ | US-5888412 | 03-30-1999 | Sooriakumar et al. | |
| /P.A.G./ | US-6041127 | 03-21-2000 | Elko, Gary Wayne | |
| /P.A.G./ | US-6049607 | 04-11-2000 | Marash, Joseph | |
| /P.A.G./ | US-6069961-A | 05-30-2000 | Nakazawa; Fumihiko | |
| /P.A.G./ | US-6125179 | 09-26-2000 | Wu, Ying | |
| /P.A.G./ | US-6137887 | 10-24-2000 | Anderson | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | | | | Complete if Known | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| *(Use as many sheets as necessary)* | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 3 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| U.S. PATENTS | | | | |
|---|---|---|---|---|
| /P.A.G./ | US-6173059-B1 | 01-09-2001 | Huang, Jixiong | |
| /P.A.G./ | US-6205224 | 03-20-2001 | Underbrink, James R. | |
| /P.A.G./ | US-6215881 | 04-10-2001 | Azima, Henry | |
| /P.A.G./ | US-6329908 | 12-11-2001 | Frecska, Sandor A. | |
| /P.A.G./ | US-6332029 | 12-18-2001 | Azima, Henry Firouz | |
| /P.A.G./ | US-6442272 | 08-27-2002 | Osovets | |
| /P.A.G./ | US-6449593 | 09-10-2002 | Valve, Paeivi | |
| /P.A.G./ | US-6488367 | 12-03-2002 | Debesis et al. | |
| /P.A.G./ | US-6505057 | 01-07-2003 | Finn, Brian M. | |
| /P.A.G./ | US-6556682 | 04-29-2003 | Gilloire | |
| /P.A.G./ | US-6704422 | 03-09-2004 | Jensen, Lars Baekgaard | |
| /P.A.G./ | US-6731334 | 05-04-2004 | Maeng, Joonyoul | |
| /P.A.G./ | US-6741720 | 05-25-2004 | Myatt, Jeffrey D. | |
| /P.A.G./ | US-6768795 | 07-27-2004 | Feltstroem, Alberto Diego Jimen | |
| /P.A.G./ | US-6885750 | 04-26-2005 | Egelmeers, Gerardus Paul Maria | |
| /P.A.G./ | US-6895093 | 05-17-2005 | Ali | |
| /P.A.G./ | US-6931123 | 08-16-2005 | Hughes | |
| /P.A.G./ | US-6944312 | 09-13-2005 | Mason, John W. | |
| /P.A.G./ | US-6968064 | 11-22-2005 | Ning, Aidong | |
| /P.A.G./ | US-6990193 | 01-24-2006 | Beaucoup | |
| /P.A.G./ | US-6993126 | 01-31-2006 | Kyrylenko, Mykola | |
| /P.A.G./ | US-7003099 | 02-21-2006 | Zhang | |
| /P.A.G./ | US-7031269 | 04-18-2006 | Lee, Way-Shing | |
| /P.A.G./ | US-7035415 | 04-25-2006 | Belt, Harm Jan Willem | |
| /P.A.G./ | US-7054451 | 05-30-2006 | Janse, Cornelis Pieter | |
| /P.A.G./ | US-7092516 | 08-15-2006 | Furuta, Satoru | |
| /P.A.G./ | US-7092882 | 08-15-2006 | Arrowood, Jon A. | |
| /P.A.G./ | US-7098865 | 08-29-2006 | CHRISTENSEN, JACOB JUHL | |
| /P.A.G./ | US-7120269 | 10-10-2006 | Lowell, Wilhelm R. | |
| /P.A.G./ | US-7269263 | 09-11-2007 | Dedieu, Stephane | |
| /P.A.G./ | US-7359504 | 04-15-2008 | Reuss, Edward L. | |
| /P.A.G./ | US-7503616 | 03-17-2009 | Linhard, Klaus | |
| /P.A.G./ | US-7536769 | 05-26-2009 | Pedersen, Michael | |
| /P.A.G./ | US-7660428 | 02-09-2010 | Rodman, Jeffrey | |
| /P.A.G./ | US-7701110 | 04-20-2010 | Fukuda et al. | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./