| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | Complete if Known | |
|---|---|---|
| | Application Number | Not Yet Assigned |
| | Filing Date | Herewith |
| *(Use as many sheets as necessary)* | First Named Inventor | Elizabeth Ahra CHO |
| | Art Unit | Not Yet Assigned |
| | Examiner Name | Not Yet Assigned |

| Sheet | 4 | of | 20 | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|---|---|---|

| U.S. PATENTS | | | | |
|---|---|---|---|---|
| /P.A.G./ | US-7724891 | 05-25-2010 | Beaucoup, Franck | |
| /P.A.G./ | US-7747001 | 06-29-2010 | Kellermann, Walter | |
| /P.A.G./ | US-7756278 | 07-13-2010 | Moorer, James A. | |
| /P.A.G./ | US-7831035 | 11-09-2010 | Stokes, Jack W. | |
| /P.A.G./ | US-7831036 | 11-09-2010 | Beaucoup, Franck | |
| /P.A.G./ | US-7925006 | 04-12-2011 | Hirai | |
| /P.A.G./ | US-7925007 | 04-12-2011 | Stokes | |
| /P.A.G./ | US-7970123 | 06-28-2011 | Beaucoup, Franck | |
| /P.A.G./ | US-7970151-B2 | 06-28-2011 | Oxford; William V. | |
| /P.A.G./ | US-7991167 | 08-02-2011 | Oxford, William V. | |
| /P.A.G./ | US-7995768 | 08-09-2011 | Miki, Akira | |
| /P.A.G./ | US-8005238 | 08-23-2011 | TASHEV, IVAN | |
| /P.A.G./ | US-8019091 | 09-13-2011 | Burnett, Gregory C. | |
| /P.A.G./ | US-8085947 | 12-27-2011 | Haulick | |
| /P.A.G./ | US-8098842 | 01-17-2012 | Florencio, Dinei | |
| /P.A.G./ | US-8098844 | 01-17-2012 | Elko, Gary W. | |
| /P.A.G./ | US-8103030 | 01-24-2012 | Barthel, Roland | |
| /P.A.G./ | US-8130969 | 03-06-2012 | Buck | |
| /P.A.G./ | US-8130977 | 03-06-2012 | Chu, Peter L. | |
| /P.A.G./ | US-8135143 | 03-13-2012 | Ishibashi, Toshiaki | |
| /P.A.G./ | US-8175291 | 05-08-2012 | Chan, Kwok-Leung | |
| /P.A.G./ | US-8184801 | 05-22-2012 | Hamalainen | |
| /P.A.G./ | US-8189765 | 05-29-2012 | Nishikawa | |
| /P.A.G./ | US-8189810 | 05-29-2012 | Wolff, Tobias | |
| /P.A.G./ | US-8199927 | 06-12-2012 | Raftery, Emmet | |
| /P.A.G./ | US-8204198 | 06-19-2012 | Adeney, Kathryn | |
| /P.A.G./ | US-8213596 | 07-03-2012 | Beaucoup, Franck | |
| /P.A.G./ | US-8213634 | 07-03-2012 | Daniel, Thomas Martin | |
| /P.A.G./ | US-8219387 | 07-10-2012 | Cutler, Ross | |
| /P.A.G./ | US-8229134 | 07-24-2012 | Duraiswami, Ramani | |
| /P.A.G./ | US-8233352 | 07-31-2012 | Beaucoup, Franck | |
| /P.A.G./ | US-8249273 | 08-21-2012 | Inoda, Takeshi | |
| /P.A.G./ | US-8275120 | 09-25-2012 | Stokes, III, Jack W. | |
| /P.A.G./ | US-8284949 | 10-09-2012 | Farhang | |
| /P.A.G./ | US-8286749 | 10-16-2012 | Stewart, Jr. et al. | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | | | | Complete if Known | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| (Use as many sheets as necessary) | | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 5 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| U.S. PATENTS | | | | |
|---|---|---|---|---|
| /P.A.G./ | US-8290142 | 10-16-2012 | Lambert, David K. | |
| /P.A.G./ | US-8297402 | 10-30-2012 | Stewart et al. | |
| /P.A.G./ | US-8331582 | 12-11-2012 | Steele, Brenton Robert | |
| /P.A.G./ | US-8385557 | 02-26-2013 | Tashev | |
| /P.A.G./ | US-8395653 | 03-12-2013 | Feng, Jinwei | |
| /P.A.G./ | US-8403107 | 03-26-2013 | Stewart, Jr. et al. | |
| /P.A.G./ | US-8433061 | 04-30-2013 | Cutler, Ross | |
| /P.A.G./ | US-8437490 | 05-07-2013 | Marton, Trygve Frederik | |
| /P.A.G./ | US-8443930 | 05-21-2013 | Stewart, Jr., William Cameron | |
| /P.A.G./ | US-8447590 | 05-21-2013 | Ishibashi, Toshiaki | |
| /P.A.G./ | US-8479871 | 07-09-2013 | Stewart et al. | |
| /P.A.G./ | US-8483398 | 07-09-2013 | Fozunbal | |
| /P.A.G./ | US-8498423 | 07-30-2013 | Thaden, Rainer | |
| /P.A.G./ | US-8503653 | 08-06-2013 | Ahuja, Sudhir Raman | |
| /P.A.G./ | US-8515089 | 08-20-2013 | Nicholson, Guy C. | |
| /P.A.G./ | US-8553904 | 10-08-2013 | Said, Amir | |
| /P.A.G./ | US-8583481 | 11-12-2013 | Viveiros, Walter | |
| /P.A.G./ | US-8600443 | 12-03-2013 | Kawaguchi, Hiroshi | |
| /P.A.G./ | US-8605890 | 12-10-2013 | Zhang | |
| /P.A.G./ | US-8631897 | 01-21-2014 | Stewart, Jr. et al. | |
| /P.A.G./ | US-8638951 | 01-28-2014 | Zurek, Robert | |
| /P.A.G./ | US-8644477 | 02-04-2014 | Gilbert, Mark W. | |
| /P.A.G./ | US-8654990 | 02-18-2014 | Faller, Christof | |
| /P.A.G./ | US-8660274 | 02-25-2014 | Wolff, Tobias | |
| /P.A.G./ | US-8660275 | 02-25-2014 | Buck, Markus | |
| /P.A.G./ | US-8672087 | 03-18-2014 | Stewart, Jr. et al. | |
| /P.A.G./ | US-8676728 | 03-18-2014 | Velusamy, Kavitha | |
| /P.A.G./ | US-8744069 | 06-03-2014 | Cutler, Ross | |
| /P.A.G./ | US-8811601 | 08-19-2014 | Mohammad, Asif I. | |
| /P.A.G./ | US-8818002 | 08-26-2014 | Tashev, Ivan | |
| /P.A.G./ | US-8842851 | 09-23-2014 | Beaucoup, Franck | |
| /P.A.G./ | US-8855326 | 10-07-2014 | Derkx, Rene Martinus Maria | |
| /P.A.G./ | US-8855327 | 10-07-2014 | Tanaka, Ryo | |
| /P.A.G./ | US-8873789 | 10-28-2014 | Bigeh, Fred | |
| /P.A.G./ | US-8886343 | 11-11-2014 | Ishibashi, Toshiaki | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) *(Use as many sheets as necessary)* | | | | Complete if Known | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 6 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| U.S. PATENTS | | | | |
|---|---|---|---|---|
| /P.A.G./ | US-8893849 | 11-25-2014 | Hudson, Michael | |
| /P.A.G./ | US-8903106 | 12-02-2014 | Meyer, Jens M. | |
| /P.A.G./ | US-8942382 | 01-27-2015 | Elko, Gary W. | |
| /P.A.G./ | US-9002028 | 04-07-2015 | Haulick, Tim | |
| /P.A.G./ | US-9094496 | 07-28-2015 | Teutsch | |
| /P.A.G./ | US-9113247 | 08-18-2015 | Chatlani, Navin | |
| /P.A.G./ | US-9126827 | 09-08-2015 | Hsieh et al. | |
| /P.A.G./ | US-9129223 | 09-08-2015 | Velusamy, Kavitha | |
| /P.A.G./ | US-9172345 | 10-27-2015 | Kok, Hui Siew | |
| /P.A.G./ | US-9215327 | 12-15-2015 | Bathurst | |
| /P.A.G./ | US-9215543 | 12-15-2015 | Sun | |
| /P.A.G./ | US-9226088 | 12-29-2015 | Pandey et al. | |
| /P.A.G./ | US-9237391 | 01-12-2016 | Benesty, Jacob | |
| /P.A.G./ | US-9247367 | 01-26-2016 | Nobile, Matthew A. | |
| /P.A.G./ | US-9253567 | 02-02-2016 | Morcelli, Alessandro | |
| /P.A.G./ | US-9264553 | 02-16-2016 | Pandey, Ashutosh | |
| /P.A.G./ | US-9294839 | 03-22-2016 | Lambert, David K. | |
| /P.A.G./ | US-9301049 | 03-29-2016 | Elko, Gary W. | |
| /P.A.G./ | US-9319532 | 04-19-2016 | Bao | |
| /P.A.G./ | US-9319799 | 04-19-2016 | Salmon et al. | |
| /P.A.G./ | US-9326060 | 04-26-2016 | Nicholson. Guy C. | |
| /P.A.G./ | US-9338549 | 05-10-2016 | Haulick, Tim | |
| /P.A.G./ | US-9357080 | 05-31-2016 | Beaucoup | |
| /P.A.G./ | US-9403670 | 08-02-2016 | Schelling et al. | |
| /P.A.G./ | US-9462378 | 10-04-2016 | Kuech, Fabian | |
| /P.A.G./ | US-9479627 | 10-25-2016 | Rung, Martin | |
| /P.A.G./ | US-9479885 | 10-25-2016 | Ivanov, Plamen A. | |
| /P.A.G./ | US-9489948 | 11-08-2016 | Chu, Wai C. | |
| /P.A.G./ | US-9510090 | 11-29-2016 | Lissek, Herve | |
| /P.A.G./ | US-9516412 | 12-06-2016 | Shigenaga, Shinichi | |
| /P.A.G./ | US-9560451 | 01-31-2017 | Eichfeld, Jahn Dmitri | |
| /P.A.G./ | US-9565493 | 02-07-2017 | Abraham, Mathew T. | |
| /P.A.G./ | US-9578413 | 02-21-2017 | Sawa, Hirotaka | |
| /P.A.G./ | US-9591404 | 03-07-2017 | Chhetri, Amit Singh | |
| /P.A.G./ | US-9615173 | 04-04-2017 | Sako, Yoichiro | |

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1)** | | | | **Complete if Known** | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| *(Use as many sheets as necessary)* | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 7 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| **U.S. PATENTS** | | | | |
|---|---|---|---|---|
| /P.A.G./ | US-9635186 | 04-25-2017 | Pandey, Ashutosh | |
| /P.A.G./ | US-9641688 | 05-02-2017 | Pandey, Ashutosh | |
| /P.A.G./ | US-9641929 | 05-02-2017 | Li, Haiting | |
| /P.A.G./ | US-9641935 | 05-02-2017 | Ivanov, Plamen A. | |
| /P.A.G./ | US-9761243 | 09-12-2017 | Taenzer, Jon C. | |
| /P.A.G./ | US-9813806 | 11-07-2017 | Graham, Derek | |
| /P.A.G./ | US-9826211-B2 | 11-21-2017 | SAWA, HIROTAKA | |
| /P.A.G./ | US-9854101 | 12-26-2017 | Pandey, Ashutosh | |
| /P.A.G./ | US-9866952 | 01-09-2018 | Pandey, Ashutosh | |
| /P.A.G./ | US-9894434 | 02-13-2018 | Rollow, IV, J. Douglas | |
| /P.A.G./ | US-9930448-B1 | 03-27-2018 | Chen, Jingdong | |
| /P.A.G./ | US-10244219-B2 | 03-26-2019 | Sawa, Hirotaka | |
| /P.A.G./ | US-D699712 | 02-18-2014 | Bourne | |
| /P.A.G./ | US-D784299 | 04-18-2017 | Cho, Elizabeth Ahra | |
| /P.A.G./ | US-D787481 | 05-23-2017 | Tysso, Jorunn | |

| **U.S. PUBLISHED PATENT APPLICATIONS** | | | | |
|---|---|---|---|---|
| Examiner Initials[*] | Cite No.[3] | Document Number<br>Number-Kind Code[4] *(if known)* | Issue or Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear |
| /P.A.G./ | | US-20020015500 | 02-07-2002 | Belt, Harm Jan Willem | |
| /P.A.G./ | | US-20020041679 | 04-11-2002 | Beaucoup, Franck | |
| /P.A.G./ | | US-20020131580 | 09-19-2002 | Smith, Steven Shawn | |
| /P.A.G./ | | US-20020149070 | 10-17-2002 | Sheplak et al. | |
| /P.A.G./ | | US-20030063762 | 04-03-2003 | Tajima et al. | |
| /P.A.G./ | | US-20030053639 | 03-20-2003 | Beaucoup, Franck | |
| /P.A.G./ | | US-20030059061 | 03-27-2003 | Tsuji, Jungo | |
| /P.A.G./ | | US-20030107478 | 06-12-2003 | Hendricks, Richard S. | |
| /P.A.G./ | | US-20030118200-A1 | 06-26-2003 | BEAUCOUP, FRANCK | |
| /P.A.G./ | | US-20030138119 | 07-24-2003 | POCINO, MICHAEL A | |
| /P.A.G./ | | US-20030161485 | 08-28-2003 | Smith, Steven Shawn | |
| /P.A.G./ | | US-20030185404 | 10-02-2003 | Milsap, Jeffrey P. | |
| /P.A.G./ | | US-20040013038 | 01-22-2004 | Kajala, Matti | |
| /P.A.G./ | | US-20040013252 | 01-22-2004 | Craner, Michael L. | |
| /P.A.G./ | | US-20040105557 | 06-03-2004 | Matsuo, Naoshi | |
| /P.A.G./ | | US-20040125942 | 07-01-2004 | Beaucoup, Franck | |
| /P.A.G./ | | US-20040240664 | 12-02-2004 | Freed, Evan Lawrence | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) *(Use as many sheets as necessary)* | | | **Complete if Known** | |
|---|---|---|---|---|
| | | | Application Number | Not Yet Assigned |
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | Art Unit | Not Yet Assigned |
| | | | Examiner Name | Not Yet Assigned |
| Sheet | 8 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

## U.S. PUBLISHED PATENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| /P.A.G./ | US-20050094580 | 05-05-2005 | Kumar, Krishna A. | |
| /P.A.G./ | US-20050094795 | 05-05-2005 | Rambo, Darwin | |
| /P.A.G./ | US-20050149320 | 07-07-2005 | Kajala, Matti | |
| /P.A.G/ | US-20050175189 | 08-11-2005 | Lee, Yi-Bing | |
| /P.A.G/ | US-20050213747 | 09-29-2005 | Popovich, Steven | |
| /P.A.G/ | US-20050271221 | 12-08-2005 | Cerwin, Stephen A. | |
| /P.A.G/ | US-20050286698 | 12-29-2005 | Bathurst, Tracy A. | |
| /P.A.G/ | US-2006/0192976 | 08-31-2006 | Hall et al. | |
| /P.A.G./ | US-20060088173-A1 | 04-27-2006 | Rodman; Jeffrey | |
| /P.A.G./ | US-20060104458 | 05-18-2006 | Kenoyer, Michael L. | |
| /P.A.G./ | US-20060151256 | 07-13-2006 | Lee, Jae H. | |
| /P.A.G./ | US-20060165242 | 07-27-2006 | Miki, Akira | |
| /P.A.G./ | US-20060233353 | 10-19-2006 | Beaucoup, Franck | |
| /P.A.G./ | US-20060239471 | 10-26-2006 | Mao, Xiadong | |
| /P.A.G./ | US-20060262942 | 11-23-2006 | Oxford, William V. | |
| /P.A.G./ | US-20060269080 | 11-30-2006 | OXFORD, WILLIAM V | |
| /P.A.G./ | US-2007/0120029 | 05-31-2007 | Keung et al. | |
| /P.A.G/ | US-20070053524 | 03-08-2007 | HAULICK, TIM | |
| /P.A.G./ | US-20070093714 | 04-26-2007 | Beaucoup, Franck | |
| /P.A.G/ | US-20070116255 | 05-24-2007 | Derkx, Rene M. M. | |
| /P.A.G/ | US-20070165871 | 07-19-2007 | Roovers, David A. C. | |
| /P.A.G./ | US-20070230712 | 10-04-2007 | Belt, Harm J. W. | |
| /P.A.G./ | US-20080056517-A1 | 03-06-2008 | Algazi; V. Ralph | |
| /P.A.G./ | US-20080101622 | 05-01-2008 | Sugiyama, Akihiko | |
| /P.A.G./ | US-20080130907 | 06-05-2008 | Sudo, Takashi | |
| /P.A.G./ | US-20080144848 | 06-19-2008 | Buck, Markus | |
| /P.A.G./ | US-20080232607 | 09-25-2008 | Tashev, Ivan | |
| /P.A.G./ | US-20080247567 | 10-09-2008 | Kjolerbakken, Morgan | |
| /P.A.G./ | US-20080259731 | 10-23-2008 | Happonen, Aki P. | |
| /P.A.G./ | US-20080260175 | 10-23-2008 | Elko, Gary W. | |
| /P.A.G./ | US-20080285772 | 11-20-2008 | Haulick, Tim | |
| /P.A.G./ | US-2009/0097001 | 04-02-2009 | Jiang, Peigen | |
| /P.A.G./ | US-20090003586 | 01-01-2009 | Lai, Shien-Neng | |
| /P.A.G./ | US-20090030536 | 01-29-2009 | Gur, Arie | |
| /P.A.G./ | US-20090052684 | 02-26-2009 | Ishibashi, Toshiaki | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

|  | **Complete if Known** | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1)** | Application Number | Not Yet Assigned |
| *(Use as many sheets as necessary)* | Filing Date | Herewith |
|  | First Named Inventor | Elizabeth Ahra CHO |
|  | Art Unit | Not Yet Assigned |
|  | Examiner Name | Not Yet Assigned |

| Sheet | 9 | of | 20 | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|---|---|---|

| **U.S. PUBLISHED PATENT APPLICATIONS** | | | | |
|---|---|---|---|---|
| /P.A.G./ | US-20090087000 | 04-02-2009 | Ko, Sang-Chul | |
| /P.A.G./ | US-20090129609-A1 | 05-21-2009 | Oh; Kwang-cheol | |
| /P.A.G./ | US-20090147967 | 06-11-2009 | Ishibashi, Toshiaki | |
| /P.A.G./ | US-20090150149 | 06-21-2009 | Cutter | |
| /P.A.G./ | US-20090169027 | 07-02-2009 | Ura | |
| /P.A.G./ | US-20090274318 | 11-05-2009 | Ishibashi, Toshiaki | |
| /P.A.G./ | US-20090310794 | 12-17-2009 | Ishibashi, Toshiaki | |
| /P.A.G./ | US-20100314513 | 12-16-2010 | Evans et al. | |
| /P.A.G./ | US-20100034397-A1 | 02-11-2010 | Nakadai; Kazuhiro | |
| /P.A.G./ | US-20100074433 | 03-25-2010 | Zhang, Zhengyou | |
| /P.A.G./ | US-20100111324 | 05-06-2010 | Yeldener, Suat | |
| /P.A.G./ | US-20100119097 | 05-13-2010 | Ohtsuka, Yoshio | |
| /P.A.G./ | US-20100128892 | 05-27-2010 | Chen, Shaohai | |
| /P.A.G./ | US-20100131749 | 05-27-2010 | Kim, Kyung Hwa | |
| /P.A.G./ | US-20100150364 | 06-17-2010 | Buck, Markus | |
| /P.A.G./ | US-20100189275 | 07-29-2010 | Christoph, Markus | |
| /P.A.G./ | US-20100202628-A1 | 08-12-2010 | Meyer; Jens M. | |
| /P.A.G./ | US-20100215184 | 08-26-2010 | Buck, Markus | |
| /P.A.G./ | US-20100217590 | 08-26-2010 | Nemer, Elias | |
| /P.A.G./ | US-20110007921 | 01-13-2011 | Stewart, Jr. et al. | |
| /P.A.G./ | US-20110311085 | 12-22-2011 | Stewart, Jr. et al. | |
| /P.A.G./ | US-20110038229 | 02-17-2011 | Beaucoup, Franck | |
| /P.A.G./ | US-20110096915 | 04-28-2011 | Nemer, Elias | |
| /P.A.G./ | US-20110164761 | 07-07-2011 | McCowan, Iain Alexander | |
| /P.A.G./ | US-20110194719-A1 | 08-11-2011 | FRATER, ROBERT HENRY | |
| /P.A.G./ | US-20110211706 | 09-01-2011 | Tanaka, Ryo | |
| /P.A.G./ | US-20110311064 | 12-22-2011 | Teutsch, Heinz | |
| /P.A.G./ | US-20110317862-A1 | 12-29-2011 | Hosoe; Seiichiro | |
| /P.A.G./ | US-20120002835 | 01-05-2012 | Stewart, Jr. et al. | |
| /P.A.G./ | US-20120080260 | 04-05-2012 | Stewart, Jr. et al. | |
| /P.A.G./ | US-20120177219 | 07-12-2012 | Mullen et al. | |
| /P.A.G./ | US-20120294472 | 11-22-2012 | Hudson et al. | |
| /P.A.G./ | US-20120027227 | 02-02-2012 | Kok, Hui Siew | |
| /P.A.G./ | US-20120076316 | 03-29-2012 | Zhu, Manli | |
| /P.A.G./ | US-20120093344 | 04-19-2012 | Sun, Haohai | |

| | | | Complete if Known | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1)** *(Use as many sheets as necessary)* | | | Application Number | Not Yet Assigned |
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | Art Unit | Not Yet Assigned |
| | | | Examiner Name | Not Yet Assigned |
| Sheet | 10 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

## U.S. PUBLISHED PATENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| /P.A.G./ | US-20120128160 | 05-24-2012 | Kim, Lae-Hoon | |
| /P.A.G./ | US-20120128175 | 05-24-2012 | Visser, Erik | |
| /P.A.G./ | US-20120155688 | 06-21-2012 | Wilson, Willsingh | |
| /P.A.G./ | US-20120169826 | 07-05-2012 | Jeong, Jae-Hoon | |
| /P.A.G./ | US-20120182429 | 07-19-2012 | Forutanpour, Babak | |
| /P.A.G./ | US-20120224709 | 09-06-2012 | Keddem, Natan | |
| /P.A.G./ | US-20120243698 | 09-27-2012 | Elko, Gary W. | |
| /P.A.G./ | US-20120262536 | 10-18-2012 | Chen, Wei-Ge | |
| /P.A.G./ | US-20120288079 | 11-15-2012 | Burnett, Gregory C. | |
| /P.A.G./ | US-20120288114-A1 | 11-15-2012 | Duraiswami; Ramani | |
| /P.A.G./ | US-20120327115 | 12-27-2012 | Chhetri, Amit S. | |
| /P.A.G./ | US-20130004013 | 01-03-2013 | Stewart, Jr. et al. | |
| /P.A.G./ | US-20130015014 | 01-17-2013 | Stewart, Jr. et al. | |
| /P.A.G./ | US-20130039504 | 02-14-2013 | Pandey et al. | |
| /P.A.G./ | US-20130094689 | 04-18-2013 | Tanaka et al. | |
| /P.A.G./ | US-20130101141 | 04-25-2013 | McElveen | |
| /P.A.G./ | US-20130251181 | 09-26-2013 | Stewart, Jr. et al. | |
| /P.A.G./ | US-20130264144 | 10-10-2013 | Hudson et al. | |
| /P.A.G./ | US-20130336516 | 12-19-2013 | Stewart et al. | |
| /P.A.G./ | US-20130016847 | 01-17-2013 | Steiner, Arndt | |
| /P.A.G./ | US-20130029684 | 01-31-2013 | Kawaguchi, Hiroshi | |
| /P.A.G./ | US-20130034241 | 02-07-2013 | Pandey, Ashutosh | |
| /P.A.G./ | US-20130083911 | 04-04-2013 | Bathurst, Tracy A. | |
| /P.A.G./ | US-20130136274 | 05-30-2013 | Aehgren, Per | |
| /P.A.G./ | US-20130206501 | 08-15-2013 | Yu, Qing Claire | |
| /P.A.G./ | US-20130271559 | 10-17-2013 | Feng, Jinwei | |
| /P.A.G./ | US-20130343549 | 12-26-2013 | Vemireddy, Krishna | |
| /P.A.G./ | US-20140264654 | 09-18-2014 | Salmon, Jay | |
| /P.A.G./ | US-20140265774 | 09-18-2014 | Stewart, Jr. et al. | |
| /P.A.G./ | US-20140270271 | 09-18-2014 | Dehe et al. | |
| /P.A.G./ | US-20140286518 | 09-25-2014 | Stewart, Jr. et al. | |
| /P.A.G./ | US-20140301586 | 10-09-2014 | Stewart, Jr. et al. | |
| /P.A.G./ | US-20140357177 | 12-04-2014 | Stewart, Jr. et al. | |
| /P.A.G./ | US-20140016794 | 01-16-2014 | Lu | |
| /P.A.G./ | US-20140072151 | 03-13-2014 | OCHS | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

<table>
<tr><td colspan="2" rowspan="4">INFORMATION DISCLOSURE<br>STATEMENT BY APPLICANT (1)<br><br>(Use as many sheets as necessary)</td><td colspan="3">Complete if Known</td></tr>
<tr><td colspan="2">Application Number</td><td>Not Yet Assigned</td></tr>
<tr><td colspan="2">Filing Date</td><td>Herewith</td></tr>
<tr><td colspan="2">First Named Inventor</td><td>Elizabeth Ahra CHO</td></tr>
<tr><td>Sheet</td><td>11</td><td>of</td><td>20</td><td>Art Unit</td><td>Not Yet Assigned</td></tr>
</table>

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | | Complete if Known | |
|---|---|---|---|
| | | Application Number | Not Yet Assigned |
| (Use as many sheets as necessary) | | Filing Date | Herewith |
| | | First Named Inventor | Elizabeth Ahra CHO |
| Sheet 11 of 20 | | Art Unit | Not Yet Assigned |
| | | Examiner Name | Not Yet Assigned |
| | | Attorney Docket Number | 15119.0002-01000 |

## U.S. PUBLISHED PATENT APPLICATIONS

| | | | |
|---|---|---|---|
| /P.A.G./ | US-20140098964 | 04-10-2014 | Rosca, Justinian |
| /P.A.G./ | US-20140307882 | 10-16-2014 | Leblanc |
| /P.A.G./ | US-20140341392 | 11-20-2014 | Lambert, David K. |
| /P.A.G./ | US-201410233777 | 08-21-2014 | Tseng et al. |
| /P.A.G./ | US-20150070188 | 03-12-2015 | Aramburu, Jason |
| /P.A.G./ | US-20150078582-A1 | 03-19-2015 | Graham et al. |
| /P.A.G./ | US-20150118960 | 04-30-2015 | Petit et al. |
| /P.A.G./ | US-20150030172 | 01-29-2015 | Gaensler |
| /P.A.G./ | US-20150055796-A1 | 02-26-2015 | Nugent; David |
| /P.A.G./ | US-20150055797 | 02-26-2015 | Nguyen, Eric |
| /P.A.G./ | US-20150078581 | 03-19-2015 | Etter, Walter |
| /P.A.G./ | US-20150078582-A1 | 03-19-2015 | Graham, Derek |
| /P.A.G./ | US-20150117672-A1 | 04-30-2015 | CHRISTOPH, MARKUS |
| /P.A.G./ | US-20150126255 | 05-07-2015 | Yang |
| /P.A.G./ | US-20150281832-A1 | 10-01-2015 | KISHIMOTO, Michinori |
| /P.A.G./ | US-20150281833-A1 | 10-01-2015 | SHIGENAGA, Shinichi |
| /P.A.G./ | US-20150350621 | 12-03-2015 | Sawa, Hirotaka |
| /P.A.G./ | US-20160031700 | 02-04-2016 | Sparks et al. |
| /P.A.G./ | US-20160029120 | 01-28-2016 | Nesta |
| /P.A.G./ | US-20160080867-A1 | 03-17-2016 | Nugent, David |
| /P.A.G./ | US-20160111109 | 04-21-2016 | Tsujikawa, Masanori |
| /P.A.G./ | US-20160142548 | 05-19-2016 | Pandey, Ashutosh |
| /P.A.G./ | US-20160142815 | 05-19-2016 | Norris, John |
| /P.A.G./ | US-20160148057-A1 | 05-26-2016 | OH; Jaeyoon |
| /P.A.G./ | US-20160150316 | 2016-05-26 | Kubota, Hiroshi |
| /P.A.G./ | US-20160234593-A1 | 08-11-2016 | MATSUMOTO; Hiroyuki |
| /P.A.G./ | US-20160295279 | 10-06-2016 | Srinivasan, Venugopal |
| /P.A.G./ | US-20160300684 | 10-13-2016 | Pandey, Ashutosh |
| /P.A.G./ | US-20160302002 | 10-13-2016 | Lambert, David K. |
| /P.A.G./ | US-20160302006 | 10-13-2016 | Pandey, Ashutosh |
| /P.A.G./ | US-20160323668-A1 | 11-03-2016 | Abraham; Mathew |
| /P.A.G./ | US-20160330545-A1 | 11-10-2016 | McElveen; James Keith |
| /P.A.G./ | US-20160337523 | 11-17-2016 | Pandey, Ashutosh |
| /P.A.G./ | US-20160353200 | 12-01-2016 | Bigeh, Fred |
| /P.A.G./ | US-20170019744-A1 | 01-19-2017 | Matsumoto, Hiroyuki |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) (Use as many sheets as necessary) | | | Complete if Known | |
|---|---|---|---|---|
| | | | Application Number | Not Yet Assigned |
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | Art Unit | Not Yet Assigned |
| | | | Examiner Name | Not Yet Assigned |
| Sheet | 12 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

## U.S. PUBLISHED PATENT APPLICATIONS

| | | | |
|---|---|---|---|
| /P.A.G./ | US-20170105066 | 04-13-2017 | McLaughlin, Hugh Joseph |
| /P.A.G/ | US-20170134849 | 05-11-2017 | Pandey, Ashutosh |
| /P.A.G/ | US-20170134850 | 05-11-2017 | Graham, Derek L. |
| /P.A.G./ | US-20170164101-A1 | 06-08-2017 | Rollow, IV; J. Douglas |
| /P.A.G./ | US-20170180861-A1 | 06-22-2017 | Chen, Hanchi |
| /P.A.G./ | US-20170264999-A1 | 09-14-2017 | FUKUDA, Teppei |
| /P.A.G./ | US-20170374454-A1 | 12-28-2017 | Bernardini; Alberto |
| /P.A.G./ | US-20180160224 | 06-07-2018 | Graham, Derek L. |

**Note: Submission of copies of U.S. Patents and published U.S. Patent Applications is not required.**

## FOREIGN PATENT DOCUMENTS

| Examiner Initials | Cite No.[1] | Foreign Patent Document Country Code[5] Number[6] Kind Code[7] (if known) | Publication Date MM-DD-YYYY | Name of Patentee or Applicant of Cited Document | Pages, Columns, Lines, Where Relevant Passages or Relevant Figures Appear | Translation[8] |
|---|---|---|---|---|---|---|
| /P.A.G./ | | CA 2505496 | 10-27-2006 | UNIV SHERBROOKE | | |
| /P.A.G./ | | CA 2838856 A1 | 12-20-2012 | RGB Systems Inc. | | |
| /P.A.G./ | | CA 2846323 A1 | 09-14-2014 | RGB SYSTEMS INC | | |
| /P.A.G./ | | CN 102646418 | 08-22-2012 | BEIJING POWERCOM TECHNOLOGIES CO LTD | | |
| /P.A.G./ | | CN 102821336 | 12-12-2012 | EOGO AUDIO SHANGHAI CO LTD | | |
| /P.A.G./ | | CN 102833664 A1 | 12-19-2012 | RGB SYSTEMS INC | | |
| /P.A.G./ | | CN 102860039 | 01-02-2013 | FRATER ROBERT HENRY | | |
| /P.A.G./ | | CN 104080289 A1 | 10-01-2014 | RGB SYSTEMS INC | | |
| /P.A.G./ | | CN 104581463 | 04-29-2015 | HARMAN BECKER AUTOMOTIVE SYS | | |
| /P.A.G./ | | DE 2941485 | 04-23-1981 | HASENAECKER HANS JOSEF | | |
| /P.A.G./ | | EP 0594098 | 04-27-1994 | IST TRENTINO DI CULTURA | | |
| /P.A.G./ | | EP 0869697 | 10-07-1998 | LUCENT TECHNOLOGIES INC | | |
| /P.A.G./ | | EP 1184676 | 03-06-2002 | NOKIA MOBILE PHONES LTD | | |
| /P.A.G./ | | EP 0944228 | 06-04-2003 | NIPPON TELEGRAPH & TELEPHONE | | |
| /P.A.G./ | | EP 1439526 | 07-21-2004 | SAMSUNG ELECTRONICS CO LTD | | |
| /P.A.G./ | | EP 1651001 | 04-26-2006 | POLYCOM INC | | |
| /P.A.G./ | | EP 1727344 | 11-29-2006 | BROADCOM CORP | | |
| /P.A.G./ | | EP 1906707 | 04-02-2008 | YAMAHA CORP | | |
| /P.A.G./ | | EP 1962547 | 08-27-2008 | YAMAHA CORP | | |
| /P.A.G./ | | EP 2197219 | 06-16-2010 | HARMAN BECKER AUTOMOTIVE SYS | | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

|  | INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | | Complete if Known | |
|---|---|---|---|---|
|  | | | Application Number | Not Yet Assigned |
|  | | | Filing Date | Herewith |
|  | | | First Named Inventor | Elizabeth Ahra CHO |
|  | (Use as many sheets as necessary) | | Art Unit | Not Yet Assigned |
|  | | | Examiner Name | Not Yet Assigned |
| Sheet | 13 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

### FOREIGN PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| | EP 2360940 | 08-24-2011 | TELEVIC NV | |
| /P.A.G./ | EP 2721837 A1 | 04-23-2014 | RGB Systems Inc. | |
| /P.A.G./ | EP 2778310 A1 | 09-17-2014 | RGB SYSTEMS INC | |
| /P.A.G./ | EP 3131311 | 02-15-2017 | NOKIA TECHNOLOGIES OY | |
| /P.A.G./ | JP JPH01260967 | 10-18-1989 | NEC CORP | |
| /P.A.G./ | JP JPH07336790 | 12-22-1995 | NEC CORP | |
| /P.A.G./ | JP 3175622 | 06-11-2001 | YAMAHA CORP | |
| /P.A.G./ | JP 2003087890 | 03-20-2003 | SONY CORP | |
| /P.A.G./ | JP 2004349806 | 12-09-2004 | NIPPON TELEGRAPH & TELEPHONE | |
| /P.A.G./ | JP 2004537232 | 12-09-2004 | KONINKL PHILIPS ELECTRONICS NV | |
| /P.A.G./ | JP 2005323084 | 11-17-2005 | NIPPON TELEGRAPH & TELEPHONE | |
| /P.A.G./ | JP 2006094389 | 04-06-2006 | YAMAHA CORP | |
| /P.A.G/ | JP 2006101499 | 04-13-2006 | HARMAN BECKER AUTOMOTIVE SYS | |
| /P.A.G/ | JP 4120646 | 08-10-2006 | YAMAHA CORP | |
| /P.A.G/ | JP 4196956 | 09-07-2006 | YAMAHA CORP | |
| /P.A.G/ | JP 4258472 | 08-10-2006 | YAMAHA CORP | |
| /P.A.G/ | JP 2006340151 | 12-14-2006 | MATSUSHITA ELECTRIC IND CO LTD | |
| /P.A.G/ | JP 4752403 | 03-22-2007 | YAMAHA CORP | |
| /P.A.G/ | JP 4760160 | 01-18-2007 | YAMAHA CORP | |
| /P.A.G/ | JP 4867579 | 06-14-2007 | YAMAHA CORP | |
| /P.A.G/ | JP 2007208503 | 08-16-2007 | YAMAHA CORP | |
| /P.A.G./ | JP 2007228069 | 09-06-2007 | YAMAHA CORP | |
| /P.A.G./ | JP 2007228070 | 09-06-2007 | YAMAHA CORP | |
| /P.A.G./ | JP 2007274131 | 10-18-2007 | YAMAHA CORP | |
| /P.A.G./ | JP 2007274463 | 10-18-2007 | YAMAHA CORP | |
| /P.A.G/ | JP 2008005347 | 01-10-2008 | YAMAHA CORP | |
| /P.A.G/ | JP 2008042754 | 02-21-2008 | YAMAHA CORP | |
| | JP 5028944 | 05-01-2008 | YAMAHA CORP | |
| /P.A.G./ | JP 2008154056 | 07-03-2008 | YAMAHA CORP | |
| /P.A.G./ | JP 2008259022 | 10-23-2008 | YAMAHA CORP | |
| /P.A.G./ | JP 2008312002 | 12-25-2008 | YAMAHA CORP | |
| /P.A.G./ | JP 2009206671 | 09-10-2009 | VAMAHA CORP | |
| | JP 2010028653 | 02-04-2010 | NIPPON TELEGRAPH & TELEPHONE | |

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) (Use as many sheets as necessary) | | | Complete if Known | |
|---|---|---|---|---|
| | | | Application Number | Not Yet Assigned |
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | Art Unit | Not Yet Assigned |
| | | | Examiner Name | Not Yet Assigned |
| Sheet | 14 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

## FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| /P.A.G./ | JP 2010114554 | 05-20-2010 | YAMAHA CORP |
| /P.A.G./ | JP 2010268129 | 11-25-2010 | OKI ELECTRIC IND CO LTD |
| /P.A.G./ | JP 2011015018 | 01-20-2011 | CLARION CO LTD |
| /P.A.G./ | KR 100960781 | 01-07-2004 | MICROSOFT CORP |
| /P.A.G./ | WO 2006049260 | 05-11-2006 | NEC CORP |
| /P.A.G./ | WO 2006071119 | 07-06-2006 | TANDBERG TELECOM AS |
| | WO 2006121896 | 11-16-2006 | SONY COMPUTER ENTERTAINMENT INC |
| /P.A.G./ | WO 2010001508 | 01-07-2010 | PANASONIC CORP |
| /P.A.G./ | WO 2010140084 | 12-09-2010 | KONINKL PHILIPS ELECTRONICS NV |
| /P.A.G./ | WO 2010144148 A2 | 12-16-2010 | RGB Systems Inc. |
| /P.A.G./ | WO 2011104501 | 09-01-2011 | BERRY MICHAEL TREVOR |
| /P.A.G./ | WO 2012174159 A1 | 12-20-2012 | RGB SYSTEMS INC |
| /P.A.G./ | WO 2012160459 | 11-29-2012 | KONINKL PHILIPS ELECTRONICS NV |
| /P.A.G./ | WO 2016176429 | 11-03-2016 | SHURE ACQUISITION HOLDINGS INC |

## NONPATENT LITERATURE DOCUMENTS

| Examiner Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published. | Translation[6] |
|---|---|---|---|
| /P.A.G./ | | Advanced Network Devices, IPSCM Ceiling Tile IP Speaker, Feb. 2011,2 pgs. | |
| /P.A.G./ | | Advanced Network Devices, IPSCM Standard 2' by 2' Ceiling Tile Speaker, 2 pgs. | |
| /P.A.G./ | | Affes et al., A Signal Subspace Tracking Algorithm for Microphone Array Processing of Speech, IEEE Trans. On Speech and Audio Processing, Vol. 5, No. 5, Sept. 1997, pp. 425-437. | |
| /P.A.G./ | | Affes et al., A Source Subspace Tracking Array of Microphones for Double Talk Situations, 1996 IEEE International Conference on Acoustics, Speech, and Signal Processing Conference Proceedings, May 1996, pp. 909-912. | |
| /P.A.G./ | | Affes et al., An Algorithm for Multisource Beamforming and Multitarget Tracking, IEEE Trans. On Signal Processing, Vol. 44, No. 6, June 1996, pp. 1512-1522. | |
| /P.A.G./ | | Affes et al., A Robust Adaptive Beamforming via LMS-Like Target Tracking, Proceedings of IEEE International Conference on Acoustics, Speech and Signal Processing, Apr. 1994, pp. IV-269-IV-272. | |
| /P.A.G./ | | Armstrong World Industries, Inc., I-Ceilings Sound Systems Speaker Panels, 2002, 4 pgs. | |
| /P.A.G./ | | Arnold et al , A Directional Acoustic Array Using Silicon Micromachined Piezoresistive Microphones, Journal of the Acoustical Society of America, 113(1), Jan. 2003, pp. 289-298. | |
| /P.A.G./ | | Atlas Sound, I128SYSM IP Compliant Loudspeaker System with Microphone Data Sheet, 2009, 2 pgs. | |
| /P.A.G./ | | Atlas Sound,1'X2' IP Speaker with Mioophone for Suspended Ceiling Systems, https://www.atlasied.com/i128sysm, retrieved Oct. 25, 2017, 5 pgs. | |
| /P.A.G./ | | Audio Technica, ES945 Omnidirectional Condenser Boundary Microphones, https://eu.audio-technica.com/resources/ES945%20Specfications.pdf, 2007, 1 pg. | |
| /P.A.G./ | | Audix Microphones, Audix Introduces Innovative Ceiling Mics, http://audixusa.com/docs_12/latest_news/EFpIFkAAklOtSdolke.shtml, June 2011, 6 pgs. | |
| /P.A.G./ | | Audix Microphones, M70 Flush Mount Ceiling Mic, May 2016, 2 pgs. | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) | Complete if Known | |
|---|---|---|
| (Use as many sheets as necessary) | Application Number | Not Yet Assigned |
| | Filing Date | Herewith |
| | First Named Inventor | Elizabeth Ahra CHO |
| | Art Unit | Not Yet Assigned |
| | Examiner Name | Not Yet Assigned |

| Sheet | 15 | of | 20 | Attorney Docket Number | 15119.0002-01000 |
|---|---|---|---|---|---|

### NONPATENT LITERATURE DOCUMENTS

| | |
|---|---|
| /P.A.G / | Beh et al., Combining Acoustic Echo Cancellation and Adaptive Beamforming for Achieving Robust Speech Interface in Mobile Robot, 2008 IEEE/RSJ International Conference on Intelligent Robots and Systems, Sept. 2008, pp. 1693-1698. |
| /P.A.G / | Benesty et al., A New Class of Doubletalk Detectors Based on Cross-Correlation, IEEE Transactions on Speech and Audio Processing, vol. 8, no. 2, March 2000, pp. 168-172. |
| /P.A.G / | Benesty et al., Adaptive Algorithms for Mimo Acoustic Echo Cancellation, https://publik.tuwien.ac.at/files/pub-et_9085.pdf, 2003, pp. 1-30. |
| /P.A.G / | Benesty et al., Frequency-Domain Adaptive Filtering Revisited, Generalization to the Multi-Channel Case, and Application to Acoustic Echo Cancellation, 2000 IEEE International Conference on Acoustics, Speech, and Signal Processing Proceedings, June 2000, pp. 789-792. |
| /P.A.G / | Beyer Dynamic, Classis BM 32-33-34 DE-EN-FR 2016,1 pg. |
| /P.A.G. / | Beyer Dynamic, Classis-BM-33-PZ A1,1 pg. |
| /P.A.G. / | Boyd, et al., Convex Optimization, March 15, 1999, 216 pgs. |
| /P.A.G./ | Brandstein et al., Eds., Microphone Arrays: Signal Processing Techniques and Applications, Digital Signal Processing, Springer-Verlag Berlin Heidelberg, 2001, 401 pgs. |
| /P.A.G./ | Bruel & Kjaer, by J.J. Christensen and J. Hald, Technical Review: Beamforming, No. 1, 2004, 54 pgs. |
| /P.A.G./ | BSS Audio, Soundweb London Application Guides, 2010, 120 pgs. |
| /P.A.G./ | Buchner et al., An Acoustic Human-Machine Interface with Multi-Channel Sound Reproduction, IEEE Fourth Workshop on Multimedia Signal Processing, Oct. 2001, pp. 359-364. |
| /P.A.G / | Buchner et al., An Efficient Combination of Multi-Channel Acoustic Echo Cancellation with a Beamforming Microphone Array, International Workshop on Hands-Free Speech Communication (HSC2001), April 2001, pp. 55-58. |
| /P.A.G / | Buchner et al., Full-Duplex Communication Systems Using Loudspeaker Arrays and Microphone Arrays, IEEE International Conference on Multimedia and Expo, Aug. 2002, pp. 509-512. |
| /P.A.G./ | Buchner et al., Generalized Multichannel Frequency-Domain Adaptive Filtering: Efficient Realization and Application to Hands-Free Speech Communication, Signal Processing 85, 2005, pp. 549-570. |
| /P.A.G./ | Buchner et al., Multichannel Frequency-Domain Adaptive Filtering with Application to Multichannel Acoustic Echo Cancellation, Adaptive Signal Processing, 2003, pp. 95-128. |
| /P.A.G./ | Buchner, Multichannel Acoustic Echo Cancellation, http://www.buchner-net.com/mcaec.html, June 2011. |
| /P.A.G./ | Buck, Aspects of First-Order Differential Microphone Arrays in the Presence of Sensor Imperfections, Transactions on Emerging Telecommunications Technologies, vol. 13, no. 2, Mar.-Apr. 2002, pp. 115-122. |
| /P.A.G./ | Buck, et al., Self-Calibrating Microphone Arrays for Speech Signal Acquisition: A Systematic Approach, Signal Processing, vol. 86, 2006, pp. 1230-1238. |
| /P.A.G./ | Burton et al., A New Structure for Combining Echo Cancellation and Beamforming in Changing Acoustical Environments, IEEE International Conference on Acoustics, Speech, and Signal Processing, 2007, pp. 1-77 - 1-80. |
| /P.A.G./ | Campbell, Adaptive Beamforming Using a Microphone Array for Hands-Free Telephony, Virginia Polytechnic Institute and State University, Feb. 1999, 154 pgs. |
| /P.A.G./ | Chan et al., Uniform Concentric Circular Arrays with Frequency-Invariant Characteristics—Theory, Design, Adaptive Beamforming and DOA Estimation, IEEE Transactions on Signal Processing, Vol. 55, No. 1, Jan. 2007, pp. 165-177. |
| /P.A.G./ | Chen et al., Design of Robust Broadband Beamformers with Passband Shaping Characteristics using Tikhonov Regularization, IEEE Transactions on Audio, Speech, and Language Processing, vol. 17, no. 4, May 2009, pp. 565-681. |
| /P.A.G./ | Chen, et al., A General Approach to the Design and Implementation of Linear Differential Microphone Arrays, Asia-Pacific Signal and Information Processing Association Annual Summit and Conference, 2013, 7 pgs. |
| /P.A.G./ | Chou, "Frequency-Independent Beamformer with Low Response Error, " 1995 International Conference on Acoustics, Speech, and Signal Processing, pp. 2995-2998, May 9, 1995, 4 pgs. |
| /P.A.G./ | Chu, Desktop Mic Array for Teleconferencing, 1995 International Conference on Acoustics, Speech, and Signal Processing, May 1995, pp. 2999-3002. |
| /P.A.G./ | ClearOne Communications, XAP Audio Conferencing White Paper, Aug. 2002, 78 pgs. |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) *(Use as many sheets as necessary)* | | | | Complete if Known | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 16 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

## NONPATENT LITERATURE DOCUMENTS

| | | |
|---|---|---|
| /P.A.G./ | ClearOne, Beamforming Microphone Array, March 2012, 6 pgs. | |
| /P.A.G./ | ClearOne, Ceiling Microphone Array Installation Manual, January 9, 2012, 20 pgs. | |
| /P.A.G./ | Cook, et al., An Alternative Approach to Interpolated Array Processing for Uniform Circular Arrays, Asia-Pacific Conference on Circuits and Systems, 2002, pp. 411-414. | |
| /P.A.G./ | Cox et al., Robust Adaptive Beamforming, IEEE Trans. Acoust., Speech, and Signal Processing, vol. ASSP-35, no. 10, Oct. 1987, pp. 1365-1376. | |
| /P.A.G./ | CTG Audio, Ceiling Microphone CTG CM-01, June 5, 2008, 2 pgs. | |
| /P.A.G./ | CTG Audio, CM-01 & CM-02 Ceiling Microphones Specifications, 2 pgs. | |
| /P.A.G./ | CTG Audio, CM-01 & CM-02 Ceiling Microphones, 2017, 4 pgs. | |
| /P.A.G./ | CTG Audio, Expand Your IP Teleconferencing to Full Room Audio, http://www.ctgaudio.com/expand-your-ip-teleconferencing-to-full-room-audio-while-conquering-echo-cancellation-issues.html, Jul. 29, 2014, 3 pgs. | |
| /P.A.G./ | CTG Audio, Installation Manual, Nov. 21, 2008, 25 pgs. | |
| /P.A.G./ | CTG Audio, White on White - Introducing the CM-02 Ceiling Microphone, https://ctgaudio.com/white-on-white-introducing-the-cm-02-ceiling-microphone/, Feb. 20, 2014, 3 pgs. | |
| /P.A.G./ | Dahl et al., Acoustic Echo Cancelling with Microphone Arrays, Research Report 3/95, Univ. of Karlskrona/Ronneby, April 1995, 64 pgs. | |
| /P.A.G./ | Desiraju et al., Efficient Multi-Channel Acoustic Echo Cancellation Using Constrained Sparse Filter Updates in the Subband Domain, ITG-Fachbericht 252: Speech Communication, Sep. 2014, 4 pgs. | |
| /P.A.G./ | DiBiase et al., Robust Localization in Reverberent Rooms, in Brandstein, ed., Microphone Arrays: Techniques and Applications, 2001, Springer-Verlag Berlin Heidelberg, pp. 157-180. | |
| /P.A.G./ | Do et al., A Real-Time SRP-PHAT Source Location Implementation using Stochastic Region Contraction (SRC) on a Large-Aperture Microphone Array, 2007 IEEE International Conference on Acoustics, Speech and Signal Processing - ICASSP '07, Apr. 2007, pp. 1-121 - 1-124. | |
| /P.A.G./ | Fan et al., Localization Estimation of Sound Source by Microphones Array, Procedia Engineering 7, 2010, pp. 312-317 | |
| /P.A.G./ | Flanagan et al., Autodirective Microphone Systems, Acustica, Vol. 73,1991, pp. 58-71. | |
| /P.A.G./ | Flanagan et al., Computer-Steered Microphone Arrays for Sound Transduction in Large Rooms, J. Acoust. Soc. Am. 78 (5), Nov. 1985, pp. 1508-1518. | |
| /P.A.G./ | Frost, III, An Algorithm for Linearly Constrained Adaptive Array Processing, Proc. IEEE, vol. 60, no. 8, Aug. 1972, pp. 926-935. | |
| /P.A.G./ | Gannot et al., Signal Enhancement using Beamforming and Nonstationarity with Applications to Speech, IEEE Trans. On Signal Processing, vol. 49, no. 8, Aug. 2001, pp. 1614-1626. | |
| /P.A.G./ | Gansler et al., A Double-Talk Detector Based on Coherence, IEEE Transactions on Communications, vol. 44, no. 11, Nov. 1996, pp. 1421-1427. | |
| /P.A.G./ | Gazor et al., Robust Adaptive Beamforming via Target Tracking, IEEE Transactions on Signal Processing, Vol. 44, No. 5, June 1996, pp. 1589-1593. | |
| /P.A.G./ | Gazor et al., Wideband Multi-Source Beamforming with Adaptive Array Location Calibration and Direction Finding, 1995 International Conference on Acoustics, Speech, and Signal Processing, May 1995, pp. 1904-1907. | |
| /P.A.G./ | Gentner Communications Corp., AP400 Audio Perfect 400 Audioconferencing System Installation & Operation Manual, Nov. 1998, 80 pgs. | |
| /P.A.G./ | Gentner Communications Corp., XAP 800 Audio Conferencing System Installation & Operation Manual, Oct. 2001, 152 pgs. | |
| /P.A.G./ | Gil-Cacho et al., Multi-Microphone Acoustic Echo Cancellation Using Multi-Channel Warped Linear Prediction of Common Acoustical Poles, 18th European Signal Processing Conference, Aug. 2010, pp. 2121-2125. | |
| /P.A.G./ | Gritton et al., Echo Cancellation Algorithms, IEEE ASSP Magazine, vol. 1, issue 2, Apr. 1984, pp. 30-38. | |
| /P.A.G./ | Hamalainen et al., Acoustic Echo Cancellation for Dynamically Steered Microphone Array Systems, 2007 IEEE Workshop on Applications of Signal Processing to Audio and Acoustics, Oct. 2007, pp. 58-61. | |
| /P.A.G./ | Herbordt, Combination of Robust Adaptive Beamforming with Acoustic Echo Cancellation for Acoustic Human/Machine Interfaces, Friedrich-Alexander University, 2003, 293 pgs. | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

| | | | | | | | Complete if Known | |
|---|---|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1)** *(Use as many sheets as necessary)* | | | | | | Application Number | Not Yet Assigned | |
| | | | | | | Filing Date | Herewith | |
| | | | | | | First Named Inventor | Elizabeth Ahra CHO | |
| | | | | | | Art Unit | Not Yet Assigned | |
| | | | | | | Examiner Name | Not Yet Assigned | |
| Sheet | | 17 | of | 20 | | Attorney Docket Number | 15119.0002-01000 | |

| NONPATENT LITERATURE DOCUMENTS | | |
|---|---|---|
| /P.A.G./ | Herbordt et al., A Real-time Acoustic Human-Machine Front-End for Multimedia Applications Integrating Robust Adaptive Beamforming and Stereophonic Acoustic Echo Cancellation, 7th International Conference on Spoken Language Processing, Sept. 2002, 4 pgs. | |
| /P.A.G./ | Herbordt et al., GSAEC - Acoustic Echo Cancellation embedded into the Generalized Sidelobe Canceller, 10th European Signal Processing Conference, Sept. 2000, 5 pgs. | |
| /P.A.G./ | Herbordt et al., Joint Optimization of LCMV Beamforming and Acoustic Echo Cancellation for Automatic Speech Recognition, IEEE International Conference on Acoustics, Speech, and Signal Processing, Mar. 2005, pp. III-77 - III-80. | |
| /P.A.G./ | Herbordt et al., Multichannel Bin-Wise Robust Frequency-Domain Adaptive Filtering and Its Application to Adaptive Beamforming, IEEE Transactions on Audio, Speech, and Language Processing, vol. 15, no. 4, May 2007, pp. 1340-1351. | |
| /P.A.G./ | Huang et al., Immersive Audio Schemes: The Evolution of Multiparty Teleconferencing, IEEE Signal Processing Magazine, Jan. 2011, pp. 20-32. | |
| /P.A.G./ | International Search Report and Written Opinion for PCT/US2016/029751 dated Nov. 28, 2016, 21 pp. | |
| /P.A.G./ | InvenSense Inc., Microphone Array Beamforming, Dec. 31, 2013, 12 pgs. | |
| /P.A.G./ | Ishii et al., Investigation on Sound Localization using Multiple Microphone Arrays, Reflection and Spatial Information, Japanese Society for Artificial Intelligence, JSAI Technical Report, SIG-Challenge-B202-11, 2012, pp. 64-69. | |
| /P.A.G./ | Ito et al., Aerodynamic/Aeroacoustic Testing in Anechoic Closed Test Sections of Low-speed Wind Tunnels, 16th AIAA/CEAS Aeroacoustics Conference, 2010, 11 pgs. | |
| /P.A.G./ | Johansson et al., Robust Acoustic Direction of Arrival Estimation using Root-SRP-PHAT, a Realtime Implementation, IEEE International Conference on Acoustics, Speech, and Signal Processing, Mar. 2005, 4 pgs. | |
| /P.A.G./ | Johansson, et al., Speaker Localisation using the Far-Field SRP-PHAT in Conference Telephony, 2002 International Symposium on Intelligent Signal Processing and Communication Systems, 5 pgs. | |
| /P.A.G./ | Julstrom et al., Direction-Sensitive Gating: A New Approach to Automatic Mixing, J. Audio Eng. Soc., vol. 32, no. 7/8, July/August 1984, pp. 490-506. | |
| /P.A.G./ | Kahrs, Ed., The Past, Present, and Future of Audio Signal Processing, IEEE Signal Processing Magazine, Sept. 1997, pp. 30-57. | |
| /P.A.G./ | Kallinger et al., Multi-Microphone Residual Echo Estimation, 2003 IEEE International Conference on Acoustics, Speech, and Signal Processing, Apr. 2003, 4 pgs. | |
| /P.A.G./ | Kammeyer, et al., New Aspects of Combining Echo Cancellers with Beamformers, IEEE International Conference on Acoustics, Speech, and Signal Processing, Mar. 2005, pp. III-137 - III-140. | |
| /P.A.G./ | Kellermann, A Self-Steering Digital Microphone Array, 1991 International Conference on Acoustics, Speech, and Signal Processing, Apr. 1991, pp. 3581-3584. | |
| /P.A.G./ | Kellermann, Acoustic Echo Cancellation for Beamforming Microphone Arrays, in Brandstein, ed., Microphone Arrays: Techniques and Applications, 2001, Springer-Verlag Berlin Heidelberg, pp. 281-306. | |
| /P.A.G./ | Kellermann, Integrating Acoustic Echo Cancellation with Adaptive Beamforming Microphone Arrays, Forum Acusticum, Berlin, Mar. 1999, pp. 1-4. | |
| /P.A.G./ | Kellermann, Strategies for Combining Acoustic Echo Cancellation and Adaptive Beamforming Microphone Arrays, 1997 IEEE International Conference on Acoustics, Speech, and Signal Processing, Apr. 1997, 4 pgs. | |
| /P.A.G./ | Knapp, et al., The Generalized Correlation Method for Estimation of Time Delay, IEEE Transactions on Acoustics, Speech, and Signal Processing, vol. ASSP-24, no. 4, Aug. 1976, pp. 320-327. | |
| /P.A.G./ | Kobayashi et al., A Hands-Free Unit with Noise Reduction by Using Adaptive Beamformer, IEEE Transactions on Consumer Electronics, vol. 54, no. 1, Feb. 2008, pp. 116-122. | |
| /P.A.G./ | Kobayashi et al., A Microphone Array System with Echo Canceller, Electronics and Communications in Japan, Part 3, Vol. 89, No. 10, February 2, 2006, pp. 23-32. | |
| /P.A.G./ | Lebret, et al., Antenna Array Pattern Synthesis via Convex Optimization, IEEE Trans. on Signal Processing, vol. 45, no. 3, Mar. 1997, pp. 526-532. | |
| /P.A.G./ | Lectrosonics, LecNet2 Sound System Design Guide, June 2006, 28 pgs. | |
| /P.A.G./ | Lee et al., Multichannel Teleconferencing System with Multispatial Region Acoustic Echo Cancellation, International Workshop on Acoustic Echo and Noise Control (IWAENC2003), Sept. 2003, pp. 51-54. | |
| /P.A.G./ | Lindstrom et al., An Improvement of the Two-Path Algorithm Transfer Logic for Acoustic Echo Cancellation, IEEE Transactions on Audio, Speech, and Language Processing, vol. 15, no. 4, May 2007, pp. 1320-1326. | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) (Use as many sheets as necessary) | | | | Complete if Known | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 18 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

## NONPATENT LITERATURE DOCUMENTS

| | | |
|---|---|---|
| /P.A.G./ | Liu et al., Adaptive Beamforming with Sidelobe Control: A Second-Order Cone Programming Approach, IEEE Signal Proc. Letters, vol. 10, no. 11, Nov. 2003, pp. 331-334. | |
| /P.A.G./ | Lobo, et al., Applications of Second-Order Cone Programming, Linear Algebra and its Applications 284, 1998, pp. 193-228. | |
| /P.A.G./ | Luo et al., Wideband Beamforming with Broad Nulls of Nested Array, Third Int'l Conf. on Info. Science and Tech., Mar. 23-25, 2013, pp. 1645-1648. | |
| /P.A.G./ | Marquardt et al., A Natural Acoustic Front-End for Interactive TV in the EU-Project DICIT, IEEE Pacific Rim Conference on Communications, Computers and Signal Processing, Aug. 2009, pp. 894-899. | |
| /P.A.G./ | Martin, Small Microphone Arrays with Postfilters for Noise and Acoustic Echo Reduction, in Brandstein, ed., Microphone Arrays: Techniques and Applications, 2001, Springer-Verlag Berlin Heidelberg, pp. 255-279. | |
| /P.A.G./ | Maruo et al., On the Optimal Solutions of Beamformer Assisted Acoustic Echo Cancellers, IEEE Statistical Signal Processing Workshop, 2011, pp. 641-644. | |
| /P.A.G./ | McCowan, Microphone Arrays: A Tutorial, April 2001, 36 pgs. | |
| /P.A.G./ | Mohammed, A New Adaptive Beamformer for Optimal Acoustic Echo and Noise Cancellation with Less Computational Load, Canadian Conference on Electrical and Computer Engineering, May 2008, pp. 000123-000128. | |
| /P.A.G./ | Mohammed, A New Robust Adaptive Beamformer for Enhancing Speech Corrupted with Colored Noise, AICCSA, April 2008, pp. 508-515. | |
| /P.A.G./ | Mohammed, Real-time Implementation of an efficient RLS Algorithm based on IIR Filter for Acoustic Echo Cancellation, AICCSA, April 2008, pp. 489-494. | |
| /P.A.G./ | Myllyla et al., Adaptive Beamforming Methods for Dynamically Steered Microphone Array Systems, 2008 IEEE International Conference on Acoustics, Speech and Signal Processing, Mar.-Apr. 2008, pp. 305-308. | |
| /P.A.G./ | Nguyen-Ky et al., An Improved Error Estimation Algorithm for Stereophonic Acoustic Echo Cancellation Systems, 1st International Conference on Signal Processing and Communication Systems, Dec. 2007, 5 pgs. | |
| /P.A.G./ | Oh et al., Hands-Free Voice Communication in an Automobile With a Microphone Array, 1992 IEEE International Conference on Acoustics, Speech, and Signal Processing, Mar. 1992, pp. I-281-I-284. | |
| /P.A.G./ | Omologo, Multi-Microphone Signal Processing for Distant-Speech Interaction, Human Activity and Vision Summer School (HAVSS), INRIA Sophia Antipolis, Oct. 3, 2012, 79 pgs. | |
| /P.A.G./ | Pados et al., An Iterative Algorithm for the Computation of the MVDR Filter, IEEE Trans. On Signal Processing, vol. 49, no. 2, Feb. 2001, pp. 290-300. | |
| /P.A.G./ | Pettersen, Broadcast Applications for Voice-Activated Microphones, db, July/August 1985, 6 pgs. | |
| /P.A.G./ | Plascore, PCGA-XR1 3003 Aluminum Honeycomb Data Sheet, 2008, 2 pgs. | |
| /P.A.G./ | Polycom Inc., Vortex EF2211/EF2210 Reference Manual, 2003, 66 pgs. | |
| /P.A.G./ | Polycom, Inc., Polycom SoundStructure C16, C12, C8, and SR12 Design Guide, Nov. 2013, 743 pgs. | |
| /P.A.G./ | Polycom, Inc., Setting Up the Polycom HDX Ceiling Microphone Array Series, https://support.polycom.com/content/dam/polycom-support/products/Telepresence-and-Video/HDX%20Series/setup-maintenance/en/hdx_ceiling_microphone_array_setting_up.pdf, 2010, 16 pgs. | |
| /P.A.G./ | Polycom, Inc., Vortex EF2241 Reference Manual, 2002, 68 pgs. | |
| /P.A.G./ | Powers, Proving Adaptive Directional Technology Works: A Review of Studies, The Hearing Review, http://www.hearingreview.com/2004/04/proving-adaptive-directional-technology-works-a-review-of-studies/, Apr. 2004, 8 pgs. | |
| /P.A.G./ | Rabinkin et al., Estimation of Wavefront Arrival Delay Using the Cross-Power Spectrum Phase Technique, 132nd Meeting of the Acoustical Society of America, Dec. 1996, pp. 1-10. | |
| /P.A.G./ | Rane Corp., Halogen Acoustic Echo Cancellation Guide, AEC Guide Version 2, Nov. 2013,16 pgs. | |
| /P.A.G./ | Rao et al., Fast LMS/Newton Algorithms for Stereophonic Acoustic Echo Cancellation, IEEE Transactions on Signal Processing, vol. 57, no. 8, Aug. 2009, pp. 2919-2930. | |
| /P.A.G./ | Reuven et al., Joint Acoustic Echo Cancellation and Transfer Function GSC in the Frequency Domain, 23rd IEEE Convention of Electrical and Electronics Engineers in Israel, Sep. 2004, pp. 412-415. | |
| /P.A.G./ | Reuven et al., Joint Noise Reduction and Acoustic Echo Cancellation Using the Transfer-Function Generalized Sidelobe Canceller, Speech Communication, vol. 49, 2007, pp. 623-635. | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) *(Use as many sheets as necessary)* | | | | **Complete if Known** | |
|---|---|---|---|---|---|
| | | | | Application Number | Not Yet Assigned |
| | | | | Filing Date | Herewith |
| | | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | | Art Unit | Not Yet Assigned |
| | | | | Examiner Name | Not Yet Assigned |
| Sheet | 19 | of | 20 | Attorney Docket Number | 15119.0002-01000 |

| | | NONPATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| /P.A.G/ | | Reuven et al., Multichannel Acoustic Echo Cancellation and Noise Reduction in Reverberant Environments Using the Transfer-Function GSC, 2007 IEEE International Conference on Acoustics, Speech and Signal Processing - ICASSP 07, Apr. 2007, pp. 1-81 -1-84. | |
| /P.A.G/ | | Ristimaki, Distributed Microphone Array System for Two-Way Audio Communication, Helsinki Univ. of Technology, Master's Thesis, June 15, 2009, 73 pgs. | |
| /P.A.G/ | | Rombouts et al., An Integrated Approach to Acoustic Noise and Echo Cancellation, Signal Processing 85, 2005, pp. 849-871. | |
| /P.A.G/ | | Sasaki et al., A Predefined Command Recognition System Using a Ceiling Microphone Array in Noisy Housing Environments, 2008 IEEE/RSJ International Conference on Intelligent Robots and Systems, Sep. 2008, pp. 2178-2184. | |
| /P.A.G/ | | Sennheiser, New microphone solutions for ceiling and desk installation, https://en-us.sennheiser.com/news-new-microphone-solutions-for-ceiling-and-desk-installation, Feb. 2011, 2 pgs. | |
| /P.A.G/ | | Sennheiser, TeamConnect Ceiling, https://en-us.sennheiser.com/conference-meeting-rooms-teamconnect-ceiling, 7 pgs. | |
| /P.A.G/ | | Shure AMS Update, vol. 1, no. 1, 1983, 2 pgs. | |
| /P.A.G/ | | Shure AMS Update, vol. 1, no. 2, 1983, 2 pgs. | |
| /P.A.G/ | | Shure AMS Update, vol. 4, no. 4, 1997, 8 pgs. | |
| /P.A.G/ | | Shure Inc., Microflex Advance, http://www.shure.com/americas/microflex-advance, 12 pgs. | |
| /P.A.G/ | | Shure Inc., MX395 Low Profile Boundary Microphones, 2007, 2 pgs. | |
| /P.A.G/ | | Shure Inc., MXA910 Ceiling Array Microphone, http://www.shure.com/americas/products/microphones/microflex-advance/mxa910-ceiling-array-microphone, 7 pgs. | |
| /P.A.G/ | | Silverman et al., Performance of Real-Time Source-Location Estimators for a Large-Aperture Microphone Array, IEEE Transactions on Speech and Audio Processing, vol. 13, no. 4, July 2005, pp. 593-606. | |
| /P.A.G/ | | Sinha, Ch. 9: Noise and Echo Cancellation, in Speech Processing in Embedded Systems, Springer, 2010, pp. 127-142. | |
| /P.A.G/ | | Soda et al., Introducing Multiple Microphone Arrays for Enhancing Smart Home Voice Control, The Institute of Electronics, Information and Communication Engineers, Technical Report of IEICE, Jan. 2013, 6 pgs. | |
| /P.A.G/ | | Symetrix, Inc., SymNet Network Audio Solutions Brochure, 2008, 32 pgs. | |
| /P.A.G/ | | Tandon et al., An Efficient, Low-Complexity, Normalized LMS Algorithm for Echo Cancellation, 2nd Annual IEEE Northeast Workshop on Circuits and Systems, Jun. 2004, pp. 161-164. | |
| /P.A.G/ | | Tetelbaum et al., Design and Implementation of a Conference Phone Based on Microphone Array Technology, Proc. Global Signal Processing Conference and Expo (GSPx), Sep. 2004, 6 pgs | |
| /P.A.G/ | | Tiete et al., SoundCompass: A Distributed MEMS Microphone Array-Based Sensor for Sound Source Localization, SENSORS, Jan. 23, 2014, pp. 1918-1949. | |
| /P.A.G/ | | TOA Corp., Ceiling Mount Microphone AN-9001 Operating Instructions, http://www.toaelectronics.com/media/an9001_mt1e.pdf, 1 pg. | |
| /P.A.G/ | | Van Compernolle, Switching Adaptive Filters for Enhancing Noisy and Reverberant Speech from Microphone Array Recordings, Proc. IEEE Int. Conf. on Acoustics, Speech, and Signal Processing, Apr. 1990, pp. 833-836. | |
| /P.A.G/ | | Van Trees, Optimum Array Processing: Part IV of Detection, Estimation, and Modulation Theory, 2002, 54 pgs., pp. i-xxv, 90-95, 201-230. | |
| /P.A.G/ | | Van Veen et al., Beamforming: A Versatile Approach to Spatial Filtering, IEEE ASSP Magazine, vol. 5, issue 2, Apr. 1988, pp. 4-24. | |
| /P.A.G/ | | Wang et al., Combining Superdirective Beamforming and Frequency-Domain Blind Source Separation for Highly Reverberant Signals, EURASIP Journal on Audio, Speech, and Music Processing, vol. 2010, pp. 1-13. | |
| /P.A.G/ | | Weinstein et al., LOUD: A 1020-Node Microphone Array and Acoustic Beamformer, 14th International Congress on Sound & Vibration, July 2007, 8 pgs. | |
| /P.A.G/ | | Wung, A System Approach to Multi-Channel Acoustic Echo Cancellation and Residual Echo Suppression for Robust Hands-Free Teleconferencing, Georgia Institute of Technology, May 2015, 167 pgs. | |
| /P.A.G/ | | Yamaha Corp., MRX7-D Signal Processor Product Specifications, 2016,12 pgs. | |

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G/

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (1) *(Use as many sheets as necessary)* | | | Complete if Known | |
|---|---|---|---|---|
| | | | Application Number | Not Yet Assigned |
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Elizabeth Ahra CHO |
| | | | Art Unit | Not Yet Assigned |
| | | | Examiner Name | Not Yet Assigned |
| Sheet | 20 | of 20 | Attorney Docket Number | 15119.0002-01000 |

| NONPATENT LITERATURE DOCUMENTS | | |
|---|---|---|
| /P.A.G/ | Yamaha Corp., PJP-100H IP Audio Conference System Owner's Manual, Sep. 2006, 59 pgs. | |
| /P.A.G./ | Yamaha Corp., PJP-EC200 Conference Echo Canceller, Oct. 2009,2 pgs. | |
| /P.A.G./ | Yan et al., Convex Optimization Based Time-Domain Broadband Beamforming with Sidelobe Control, Journal of the Acoustical Society of America, vol. 121, no. 1, Jan. 2007, pp. 46-49. | |
| /P.A.G./ | Yensen et al., Synthetic Stereo Acoustic Echo Cancellation Structure with Microphone Array Beamforming for VOIP Conferences, 2000 IEEE International Conference on Acoustics, Speech, and Signal Processing, Jun. 2000, pp. 817-820. | |
| /P.A.G./ | Zhang et al., Multichannel Acoustic Echo Cancellation in Multiparty Spatial Audio Conferencing with Constrained Kalman Filtering, 11th International Workshop on Acoustic Echo and Noise Control, Sep. 2008, 4 pgs. | |
| /P.A.G./ | Zhang et al., Selective Frequency Invariant Uniform Circular Broadband Beamformer, EURASIP Journal on Advances in Signal Processing, Vol. 2010, pp. 1-11. | |
| /P.A.G./ | Zheng et al., Experimental Evaluation of a Nested Microphone Array with Adaptive Noise Cancellers, IEEE Transactions on Instrumentation and Measurement, vol. 53, no. 3, Jun. 2004, pg. 777-786. | |

| Examiner Signature | /PAULA Allen GREENE/ (09/19/2019) | Date Considered | |
|---|---|---|---|

EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

PTO Notes regarding this form:

[1] Applicant's unique citation designation number (optional).
[2] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.

[3] Applicant's unique citation designation number (optional).
[4] See Kinds Codes of USPTO Patent Documents at www.uspto.gov or MPEP 901.04.
[5] Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3).
[6] For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document.
[7] Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST.16 if possible.
[8] Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**.

ALL REFERENCES CONSIDERED EXCEPT WHERE LINED THROUGH. /P.A.G./

EAST Search History

EAST Search History (Prior Art)

| Ref # | Hits | Search Query | DBs | Default Operator | Plurals | Time Stamp |
|---|---|---|---|---|---|---|
| L1 | 5 | ("10244219" | "20030118200" | "20060088173" | "20100034397" | "20110194719" | "20120288114" | "20150078582" | "20150117672" | "20150281832" | "20150281833" | "20160234593" | "20170019744" | "20170164101" | "20170180861" | "6173059" | "8437490" | "9826211" | "9930448").PN. | USPAT | OR | OFF | 2019/09/17 13:25 |
| L2 | 0 | ("20110194719" | "20150117672").PN. | USPAT | OR | OFF | 2019/09/17 13:27 |
| L3 | 35 | ("20030118200" | "20030138119" | "20060269080" | "20070053524" | "3755625" | "3906431" | "4070547" | "4096353" | "4131760" | "4198705" | "4237339" | "4254417" | "4305141" | "4308425" | "4334740" | "4414433" | "4449238" | "4466117" | "4485484" | "4489442" | "4521908" | "4653102" | "4658425" | "4669108" | "4696043" | "4741038" | "4752961" | "4815132" | "4860366" | "4903247" | "5121426" | "5214709" | "5297210" | "5384843" | "5473701" | "5673327" | "7098865" | "8005238" | "9826211").PN. | USPAT | OR | OFF | 2019/09/17 13:28 |
| L4 | 17 | ("20020149070" | "20030063762" | "20060192976" | "20070120029" | "20100314513" | "20110007921" | "20110311085" | "20120002835" | "20120080260" | "20120177219" | "20120294472" | "20130004013" | "20130015014" | "20130039504" | "20130094689" | "20130101141" | "20130251181" | "20130264144" | "20130336516" | "20140072151" | "20140264654" | "20140265774" | "20140270271" | "20140286518" | "20140301586" | "20140357177" | "20150070188" | "20150078582" | "20150118960" | "20160031700" | "5870482" | "5888412" | "6205224" | "6488367" | "7536769" | "7701110" | "8213634" | "8286749" | "8297402" | "8403107" | "8479871" | "8631897" | "8672087" | "9126827" | "9226088" | "9319799" | "9403670").PN. | USPAT | OR | OFF | 2019/09/17 13:35 |
| L5 | 17 | ("20020149070" | "20030063762" | "20060192976" | "20070120029" | "20100314513" | "20110007921" | "20110311085" | "20120002835" | "20120080260" | "20120177219" | "20120294472" | "20130004013" | "20130015014" | "20130039504" | | USPAT | OR | OFF | 2019/09/17 13:39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "20130094689" \| "20130101141" \| "20130251181" \| "20130264144" \| "20130336516" \| "20140072151" \| "20140264654" \| "20140265774" \| "20140270271" \| "20140286518" \| "20140301586" \| "20140357177" \| "20150070188" \| "20150078582" \| "20150118960" \| "20160031700" \| "5870482" \| "5888412" \| "6205224" \| "6488367" \| "7536769" \| "7701110" \| "8213634" \| "8286749" \| "8297402" \| "8403107" \| "8479871" \| "8631897" \| "8672087" \| "9126827" \| "9226088" \| "9319799" \| "9403670").PN. | | | | |
| L6 | 234 | ("20110194719" \| "20150117672" \| "20030118200" \| "20030138119" \| "20060269080" \| "20070053524" \| "3755625" \| "3906431" \| "4070547" \| "4096353" \| "4131760" \| "4198705" \| "4237339" \| "4254417" \| "4305141" \| "4308425" \| "4334740" \| "4414433" \| "4449238" \| "4466117" \| "4485484" \| "4489442" \| "4521908" \| "4653102" \| "4658425" \| "4669108" \| "4696043" \| "4741038" \| "4752961" \| "4815132" \| "4860366" \| "4903247" \| "5121426" \| "5214709" \| "5297210" \| "5384843" \| "5473701" \| "5673327" \| "7098865" \| "8005238" \| "9826211" \| "20020015500" \| "20020041679" \| "20020131580" \| "20030053639" \| "20030059061" \| "20030107478" \| "20030161485" \| "20030185404" \| "20040013038" \| "20040013252" \| "20040105557" \| "20040125942" \| "20040240664" \| "20050094580" \| "20050094795" \| "20050149320" \| "20050175189" \| "20050213747" \| "20050271221" \| "20050286698" \| "20060088173" \| "20060104458" \| "20060151256" \| "20060165242" \| "20060233353" \| "20060239471" \| "20060262942" \| "20070093714" \| "20070116255" \| "20070165871" \| "20070230712" \| "20080101622" \| "20080130907" \| "20080144848" \| "20080232607" \| "20080247567" \| "20080259731" \| "20080260175" \| "20080285772" \| "20090003586" \| "20090030536" \| "20090052684" \| "20090087000" \| "20090147967" \| "20090150149" \| "20090169027" \| "20090274318" \| "20090310794" \| "20100074433" \| "20100111324" \| "20100119097" \| "20100128892" \| "20100131749" \| "20100150364" \| "20100189275" \| "20100215184" \| "20100217590" \| "20110038229" \| "20110096915" \| "20110164761" \| "20110211706" \| "20110311064" \| "20120027227" \| "20120076316" \| "20120093344" \| "20120128160" \| "20120128175" \| "20120155688" \| "20120169826" \| "20120182429" \| "20120224709" \| "20120243698" \| | US-PGPUB; USPAT | OR | OFF | 2019/09/17 13:41 |

141 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

"20120262536" | "20120288079" |
"20120327115" | "20130016847" |
"20130029684" | "20130034241" |
"20130083911" | "20130136274" |
"20130206501" | "20130271559" |
"20130343549" | "20140016794" |
"20140098964" | "20140307882" |
"20140341392" | "20150030172" |
"20150055797" | "20150078581" |
"20150126255" | "20150281832" |
"20150350621" | "20160029120" |
"20160111109" | "20160142548" |
"20160142815" | "20160150316" |
"20160295279" | "20160300584" |
"20160302002" | "20160302006" |
"20160337523" | "20160353200" |
"20170105066" | "20170134849" |
"20170134850" | "20170164101" |
"20180160224" | "4072821" | "4184048" |
"4311874" | "4330691" | "4365449" |
"4593404" | "4712231" | "4881135" |
"4923032" | "4928312" | "5323459" |
"5335011" | "5371789" | "5396554" |
"5513265" | "5525765" | "5550924" |
"5574793" | "5602962" | "5633936" |
"5661813" | "5687229" | "5706344" |
"5761318" | "5787183" | "5796819" |
"5848146" | "6041127" | "6049607" |
"6125179" | "6137887" | "6215881" |
"6329908" | "6332029" | "6442272" |
"6449593" | "6505057" | "6556682" |
"6704422" | "6731334" | "6741720" |
"6768795" | "6885750" | "6895093" |
"6931123" | "6944312" | "6968064" |
"6990193" | "6993126" | "7003099" |
"7031269" | "7035415" | "7054451" |
"7092516" | "7092882" | "7120269" |
"7269263" | "7359504" | "7503616" |
"7660428" | "7724891" | "7747001" |
"7756278" | "7831035" | "7831036" |
"7925006" | "7925007" | "7970123" |
"7991167" | "7995768" | "8019091" |
"8085947" | "8098842" | "8098844" |
"8103030" | "8130969" | "8130977" |
"8135143" | "8175291" | "8184801" |
"8189765" | "8189810" | "8199927" |
"8204198").PN.

| | | | | | | |
|---|---|---|---|---|---|---|
| L7 | 127 | ("8213596" | "8219387" | "8229134" |<br>"8233352" | "8249273" | "8275120" |<br>"8284949" | "8290142" | "8331582" |<br>"8385557" | "8395653" | "8433061" |<br>"8437490" | "8443930" | "8447590" |<br>"8483398" | "8498423" | "8503653" |<br>"8515089" | "8553904" | "8583481" |<br>"8600443" | "8605890" | "8638951" |<br>"8644477" | "8654990" | "8660274" |<br>"8660275" | "8676728" | "8744069" |<br>"8811601" | "8818002" | "8842851" |<br>"8855326" | "8855327" | "8873789" |<br>"8886343" | "8893849" | "8903106" |<br>"8942382" | "9002028" | "9094496" |<br>"9113247" | "9129223" | "9172345" |<br>"9215327" | "9215543" | "9237391" |<br>"9247367" | "9253567" | "9264553" | | US-<br>PGPUB;<br>USPAT | OR | OFF | 2019/09/17<br>13:41 |

142 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

"9294839" | "9301049" | "9319532" |
"9326060" | "9338549" | "9357080" |
"9462378" | "9479627" | "9479885" |
"9489948" | "9510090" | "9516412" |
"9560451" | "9565493" | "9578413" |
"9591404" | "9615173" | "9635186" |
"9641688" | "9641929" | "9641935" |
"9761243" | "9813806" | "9854101" |
"9866952" | "9894434" | "D699712" |
"D784299" | "D787481" | "20020149070" |
"20030063762" | "20060192976" |
"20070120029" | "20100314513" |
"20110007921" | "20110311085" |
"20120002835" | "20120080260" |
"20120177219" | "20120294472" |
"20130004013" | "20130015014" |
"20130039504" | "20130094689" |
"20130101141" | "20130251181" |
"20130264144" | "20130336516" |
"20140072151" | "20140264654" |
"20140265774" | "20140270271" |
"20140286518" | "20140301586" |
"20140357177" | "20150070188" |
"20150078582" | "20150118960" |
"20160031700" | "5870482" | "5888412" |
"6205224" | "6488367" | "7536769" |
"7701110" | "8213634" | "8286749" |
"8297402" | "8403107" | "8479871" |
"8631897" | "8672087" | "9126827" |
"9226088" | "9319799" | "9403670").PN.

| L8 | 461 | (D14/225).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:00 |
| L9 | 58 | (D14/209).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:00 |
| L10 | 2975 | (D14/126).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:01 |
| L11 | 521 | (D14/204).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:01 |
| L12 | 1540 | (D14/214).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:02 |
| L13 | 909 | ((D14/210) or (D14/211) or (D14/219)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:02 |
| L14 | 2402 | ((D14/221) or (D14/250) or (D14/209.1)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:03 |
| L15 | 332 | ((D14/224) or (D14/224.1)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:04 |
| L16 | 490 | (D23/388).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:04 |
| L17 | 1938 | ((D6/308) or (D6/300)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:05 |
| L18 | 787 | ((181/144) or (181/145) or (181/147)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:06 |
| L19 | 1037 | ((181/148) or (181/150) or (181/157)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:06 |
| L20 | 1336 | ((181/198) or (181/199) or (181/141)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:08 |
| L21 | 935 | ((181/164) or (181/172) or (181/173)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| L22 | 799 | ((381/300) or (381/301) or (381/334) or (381/364)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:12 |
| L23 | 1259 | ((381/388) or (381/3391) or (381/345) or (381/395)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:14 |
| L24 | 1000 | (381/386).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 14:16 |
| L25 | 997 | H04R1/02.cpc. | USPAT | OR | OFF | 2019/09/17 14:17 |
| L26 | 546 | H04R25/00.cpc. | USPAT | OR | OFF | 2019/09/17 14:18 |
| L27 | 1455 | H04R5/02.cpc. | USPAT | OR | OFF | 2019/09/17 14:19 |
| L28 | 116 | H04R1/20.cpc. | USPAT | OR | OFF | 2019/09/17 14:20 |
| L29 | 1231 | H04R9/06.cpc. | USPAT | OR | OFF | 2019/09/17 14:20 |
| L30 | 585 | H04R1/24.cpc. | USPAT | OR | OFF | 2019/09/17 14:21 |
| L31 | 352 | H04R7/18.cpc. | USPAT | OR | OFF | 2019/09/17 14:22 |
| L32 | 211 | ("0000002" \| "10244219" \| "1965830" \| "20020015500" \| "20020041679" \| "20020131580" \| "20020149070" \| "20030053639" \| "20030059061" \| "20030063762" \| "20030107478" \| "20030118200" \| "20030138119" \| "20030161485" \| "20030185404" \| "20040013038" \| "20040013252" \| "20040105557" \| "20040125942" \| "20040240664" \| "20050094580" \| "20050094795" \| "20050149320" \| "20050175189" \| "20050213747" \| "20050271221" \| "20050286698" \| "20060088173" \| "20060104458" \| "20060151256" \| "20060159293" \| "20060165242" \| "20060192976" \| "20060198541" \| "20060215866" \| "20060233353" \| "20060239471" \| "20060262942" \| "20060269080" \| "20070053524" \| "20070093714" \| "20070116255" \| "20070120029" \| "20070165871" \| "20070230712" \| "20080056517" \| "20080101622" \| "20080130907" \| "20080144848" \| "20080232607" \| "20080247567" \| "20080259731" \| "20080260175" \| "20080285772" \| "20090003586" \| "20090030536" \| "20090052684" \| "20090087000" \| "20090087001" \| "20090129609" \| "20090147967" \| "20090150149" \| "20090169027" \| "20090274318" \| "20090310794" \| "20100011644" \| "20100034397" \| "20100074433" \| "20100111324" \| "20100119097" \| "20100128892" \| "20100131749" \| "20100150364" \| "20100189275" \| "20100202628" \| "20100215184" \| "20100217590" \| "20100314513" \| "20110007921" \| "20110038229" \| "20110096915" \| | US-PGPUB; USPAT | OR | OFF | 2019/09/17 14:34 |

"20110164761" | "20110194719" |
"20110211706" | "20110311064" |
"20110311085" | "20110317862" |
"20120002835" | "20120027227" |
"20120076316" | "20120080260" |
"20120093344" | "20120128160" |
"20120128175" | "20120155688" |
"20120169826" | "20120177219" |
"20120182429" | "20120224709" |
"20120243698" | "20120262536" |
"20120288079" | "20120288114" |
"20120294472" | "20120327115" |
"20130004013" | "20130015014" |
"20130016847" | "20130029684" |
"20130034241" | "20130039504" |
"20130083911" | "20130094689" |
"20130101141" | "20130136274" |
"20130206501" | "20130251181" |
"20130264144" | "20130271559" |
"20130336516" | "20130343549" |
"20140016794" | "20140072151" |
"20140098964" | "20140233777" |
"20140264654" | "20140265774" |
"20140270271" | "20140286518" |
"20140301586" | "20140307882" |
"20140341392" | "20140357177" |
"201410233777" | "20150030172" |
"20150055796" | "20150055797" |
"20150070188" | "20150078581" |
"20150078582" | "20150117672" |
"20150118960" | "20150126255" |
"20150281832" | "20150281833" |
"20150350621" | "20160029120" |
"20160031700" | "20160080867" |
"20160111109" | "20160142548" |
"20160142815" | "20160148057" |
"20160150316" | "20160234593" |
"20160295279" | "20160300584" |
"20160302002" | "20160302006" |
"20160323668" | "20160330545" |
"20160337523" | "20160353200" |
"20170019744" | "20170105066" |
"20170134849" | "20170134850" |
"20170164101" | "20170180861" |
"20170264999" | "20170374454" |
"20180160224" | "2521603" | "2533565" |
"2840181" | "2912605" | "2938113" |
"3019854" | "3143182" | "3161975" |
"3205601" | "3509290" | "3755625" |
"3857191" | "3906431" | "3938617" |
"3941638" | "4008408" | "4029170" |
"4032725" | "4070547" | "4072821" |
"4096353" | "4131760" | "4184048" |
"4198705" | "4212133" | "4237339" |
"4244096" | "4254417" | "4305141" |
"4308425" | "4311874" | "4330691" |
"4334740" | "4365449" | "4414433" |
"4436966" | "4449238" | "4466117" |
"4485484" | "4489442").PN.

| L33 | 257 | ("4518826" | "4521908" | "4566557" | "4593404" | "4653102" | "4658425" | "4669108" | "4696043" | "4712231" | "4741038" | "4752961" | "4815132" | "4860366" | "4881135" | "4903247" | | US-PGPUB; USPAT | OR | OFF | 2019/09/17 14:34 |

145 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

| | | |
|---|---|---|
| "4923032" | "4928312" | "4969197" |
| "5038935" | "5121426" | "5214709" |
| "5297210" | "5322979" | "5323459" |
| "5335011" | "5359374" | "5371789" |
| "5383293" | "5384843" | "5396554" |
| "5400413" | "5473701" | "5513265" |
| "5525765" | "5550924" | "5574793" |
| "5602962" | "5633936" | "5661813" |
| "5673327" | "5687229" | "5706344" |
| "5761318" | "5787183" | "5796819" |
| "5848146" | "5870482" | "5888412" |
| "6035962" | "6041127" | "6049607" |
| "6069961" | "6125179" | "6137887" |
| "6144746" | "6173059" | "6198831" |
| "6205224" | "6215881" | "6266427" |
| "6285770" | "6329908" | "6332029" |
| "6393129" | "6442272" | "6449593" |
| "6488367" | "6505057" | "6556682" |
| "6704422" | "6731334" | "6741720" |
| "6768795" | "6885750" | "6895093" |
| "6931123" | "6944312" | "6968064" |
| "6990193" | "6993126" | "6993145" |
| "7003099" | "7031269" | "7035415" |
| "7054451" | "7092516" | "7092882" |
| "7098865" | "7120269" | "7269263" |
| "7359504" | "7387151" | "7503616" |
| "7536769" | "7565949" | "7660428" |
| "7701110" | "7724891" | "7747001" |
| "7756278" | "7831035" | "7831036" |
| "7925006" | "7925007" | "7970123" |
| "7970151" | "7991167" | "7995768" |
| "8005238" | "8019091" | "8064629" |
| "8085947" | "8098842" | "8098844" |
| "8103030" | "8130969" | "8130977" |
| "8135143" | "8175291" | "8184801" |
| "8189765" | "8189810" | "8199927" |
| "8204198" | "8213596" | "8213634" |
| "8219387" | "8229134" | "8233352" |
| "8249273" | "8275120" | "8284949" |
| "8286749" | "8290142" | "8297402" |
| "8331582" | "8385557" | "8395653" |
| "8403107" | "8433061" | "8437490" |
| "8443930" | "8447590" | "8479871" |
| "8483398" | "8498423" | "8503653" |
| "8515089" | "8553904" | "8583481" |
| "8600443" | "8605890" | "8631897" |
| "8638951" | "8644477" | "8654990" |
| "8660274" | "8660275" | "8670581" |
| "8672087" | "8676728" | "8744069" |
| "8811601" | "8818002" | "8842851" |
| "8855326" | "8855327" | "8873789" |
| "8886343" | "8893849" | "8903106" |
| "8942382" | "9002028" | "9094496" |
| "9113247" | "9126827" | "9129223" |
| "9172345" | "9215327" | "9215543" |
| "9226088" | "9237391" | "9247367" |
| "9253567" | "9264553" | "9294839" |
| "9301049" | "9319532" | "9319799" |
| "9326060" | "9338549" | "9357080" |
| "9403670" | "9462378" | "9479627" |
| "9479885" | "9489948" | "9510090" |
| "9516412" | "9560451" | "9565493" |
| "9578413" | "9591404" | "9615173" |
| "9635186" | "9641688" | "9641929" |

146 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

| | | "9641935" \| "9761243" \| "9813806" \|<br>"9826211" \| "9854101" \| "9866952" \|<br>"9894434" \| "9930448" \| "D255234" \|<br>"D256015" \| "D329239" \| "D340718" \|<br>"D345346" \| "D345379" \| "D363045" \|<br>"D392977" \| "D394061" \| "D424538" \|<br>"D432518" \| "D453016" \| "D489707" \|<br>"D504889" \| "D526643" \| "D527372" \|<br>"D542543" \| "D546318" \| "D547748" \|<br>"D549673" \| "D552570" \| "D566685" \|<br>"D587709" \| "D589605" \| "D595736" \|<br>"D599553" \| "D613338" \| "D614871" \|<br>"D636188" \| "D642385" \| "D685346" \|<br>"D699712" \| "D717272" \| "D725631" \|<br>"D726144" \| "D729767" \| "D737245" \|<br>"D743376" \| "D743939" \| "D754103" \|<br>"D784299" \| "D787481").PN. | | | | |
|---|---|---|---|---|---|---|
| L34 | 1 | ("4212133").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:53 |
| L35 | 1 | ("4436966").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:53 |
| L36 | 1 | ("6990193").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:54 |
| L37 | 1 | ("7035415").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:54 |
| L38 | 1 | ("7660428").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:54 |
| L39 | 1 | ("7970123").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:54 |
| L40 | 1 | ("7970151").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:55 |
| L41 | 1 | ("7995768").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:56 |
| L42 | 1 | ("8098844").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:56 |
| L43 | 1 | ("8213596").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:57 |
| L44 | 1 | ("8219387").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:57 |
| L45 | 1 | ("8229134").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:57 |
| L46 | 1 | ("8233352").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:58 |
| L47 | 1 | ("8249273").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:58 |
| L48 | 1 | ("8275120").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:59 |
| L49 | 1 | ("8284949").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 14:59 |
| L50 | 1 | ("D787481").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:01 |
| L51 | 44 | ("20130020216" \| "2434860" \| "3809352" \|<br>"4160999" \| "4504910" \| "4828944" \|<br>"4944481" \| "5064161" \| "5179367" \|<br>"5193220" \| "5467106" \| "5651525" \|<br>"5946055" \| "6292236" \| "6633347" \|<br>"7148874" \| "8170256" \| "D222269" \| | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 15:03 |

147 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

| | | "D279674" \| "D285067" \| "D306583" \| "D341592" \| "D359051" \| "D409597" \| "D435024" \| "D472773" \| "D474173" \| "D474174" \| "D514554" \| "D584612" \| "D603398" \| "D617310" \| "D636724" \| "D636749" \| "D705160" \| "D711369" \| "D727259" \| "D727909" \| "D730349" \| "D746285" \| "D763858" \| "D769234").PN. | | | | |
|---|---|---|---|---|---|---|
| L52 | 1 | ("8290142").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:05 |
| L53 | 1 | ("8331582").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:06 |
| L54 | 1 | ("8385557").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:06 |
| L55 | 1 | ("8403107").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:06 |
| L56 | 1 | ("8443930").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:07 |
| L57 | 1 | ("8433061").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:07 |
| L58 | 1 | ("8447590").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:07 |
| L59 | 1 | ("8479871").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:08 |
| L60 | 1 | ("8483398").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:08 |
| L61 | 1 | ("8498423").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:08 |
| L62 | 1 | ("8503653").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:08 |
| L63 | 1 | ("8515089").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:09 |
| L64 | 1 | ("8553904").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:09 |
| L65 | 1 | ("8583481").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:09 |
| L66 | 1 | ("8600443").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:10 |
| L67 | 1 | ("8605890").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:10 |
| L68 | 47 | ("20020149070" \| "20030063762" \| "20060192976" \| "20070120029" \| "20100314513" \| "20110007921" \| "20110311085" \| "20120002835" \| "20120080260" \| "20120177219" \| "20120294472" \| "20130004013" \| "20130015014" \| "20130039504" \| "20130094689" \| "20130101141" \| "20130251181" \| "20130264144" \| "20130336516" \| "20140072151" \| "20140264654" \| "20140265774" \| "20140270271" \| "20140286518" \| "20140301586" \| "20140357177" \| "20150070188" \| "20150078582" \| "20150118960" \| "20160031700" \| "5870482" \| "5888412" \| "6205224" \| "6488367" \| "7536769" \| "7701110" \| "8213634" \| "8286749" \| "8297402" \| "8403107" \| | US-PGPUB; USPAT | OR | OFF | 2019/09/17 15:14 |

148 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

| | | "8479871" \| "8631897" \| "8672087" \| "9126827" \| "9226088" \| "9319799" \| "9403670").PN. | | | | |
|---|---|---|---|---|---|---|
| L69 | 18 | ("5878518" \| "D233184" \| "D313431" \| "D468735" \| "D477318" \| "D503391" \| "D504669" \| "D510328" \| "D514098" \| "D536337" \| "D576974" \| "D586859" \| "D601524" \| "D697910" \| "D727893" \| "D804473" \| "D811393").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 15:17 |
| L70 | 37 | ("20020149070" \| "20030063762" \| "20060192976" \| "20070120029" \| "20100314513" \| "20110007921" \| "20120080260" \| "20120177219" \| "20120294472" \| "20130004013" \| "20130015014" \| "20130101141" \| "20130251181" \| "20130264144" \| "20140072151" \| "20140264654" \| "20140265774" \| "20140270271" \| "20140286518" \| "20140301586" \| "20140357177" \| "20150070188" \| "20150078582" \| "20150118960" \| "20160031700" \| "6205224" \| "6488367" \| "7536769" \| "7701110" \| "8213634" \| "8403107" \| "8479871" \| "8631897" \| "9126827" \| "9226088" \| "9319799" \| "9403670").PN. | US-PGPUB; USPAT | OR | OFF | 2019/09/17 15:19 |
| L71 | 1 | ("8600443").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:22 |
| L72 | 1 | ("8605890").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:22 |
| L73 | 1 | ("8638951").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:22 |
| L74 | 1 | ("8644477").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:23 |
| L75 | 1 | ("8654990").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:23 |
| L76 | 1 | ("8660274").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:23 |
| L77 | 1 | ("8660275").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:24 |
| L78 | 1 | ("8676728").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:24 |
| L79 | 1 | ("8744069").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:24 |
| L80 | 1 | ("8811601").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:24 |
| L81 | 1 | ("8818002").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:25 |
| L82 | 1 | ("8842851").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:25 |
| L83 | 1 | ("8855326").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:25 |
| L84 | 1 | ("8855327").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:25 |
| L85 | 1 | ("8873789").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:26 |
| L86 | 1 | ("8886343").PN. | USPAT; | OR | OFF | 2019/09/17 |

| | | | USOCR | | | 15:26 |
|---|---|---|---|---|---|---|
| L87 | 1 | ("8893849").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:26 |
| L88 | 1 | ("8903106").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:26 |
| L89 | 1 | ("8942382").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:27 |
| L90 | 1 | ("9002028").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:27 |
| L91 | 1 | ("9094496").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:27 |
| L92 | 1 | ("9113247").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:27 |
| L93 | 1 | ("9129223").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:28 |
| L94 | 1 | ("9172345").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:28 |
| L95 | 1 | ("9215327").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:28 |
| L96 | 1 | ("9215543").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:28 |
| L97 | 1 | ("9237391").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:28 |
| L98 | 1 | ("9247367").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:29 |
| L99 | 1 | ("9253567").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:29 |
| L100 | 1 | ("9264553").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:29 |
| L101 | 1 | ("9294839").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:30 |
| L102 | 1 | ("9301049").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:30 |
| L103 | 1 | ("9319532").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:30 |
| L104 | 1 | ("9326060").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:30 |
| L105 | 1 | ("9338549").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:30 |
| L106 | 1 | ("9357080").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:31 |
| L107 | 1 | ("9462378").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:31 |
| L108 | 1 | ("9479627").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:31 |
| L109 | 1 | ("9479885").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:32 |
| L110 | 1 | ("9489948").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:33 |
| L111 | 1 | ("9510090").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:33 |
| L112 | 1 | ("9516412").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:33 |
| L113 | 1 | ("9560451").PN. | USPAT; | OR | OFF | 2019/09/17 |

150 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

| | | | USOCR | | | 15:34 |
|---|---|---|---|---|---|---|
| L114 | 1 | ("9565493").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:34 |
| L115 | 1 | ("9578413").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:34 |
| L116 | 1 | ("9591404").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:34 |
| L117 | 1 | ("9615173").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:34 |
| L118 | 1 | ("9635186").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:35 |
| L119 | 1 | ("9641688").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:35 |
| L120 | 1 | ("9641929").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:36 |
| L121 | 1 | ("9641935").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:36 |
| L122 | 1 | ("9761243").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:36 |
| L123 | 1 | ("9813806").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:36 |
| L124 | 1 | ("9854101").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:37 |
| L125 | 1 | ("9866952").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:37 |
| L126 | 1 | ("9894434").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:37 |
| L127 | 1 | ("D699712").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:38 |
| L128 | 1 | ("D784299").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:38 |
| L129 | 1 | ("D787481").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 15:38 |
| L130 | 491 | (D14/206).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 15:45 |
| L131 | 148 | (D14/226).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 15:48 |
| L132 | 4826 | ((455/90.3) or (455/569.1) or (455/575.1)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 16:00 |
| L133 | 1430 | (D14/223).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 16:23 |
| L134 | 556 | (D24/174).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 16:24 |
| L135 | 1779 | (D14/205).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 16:27 |
| S1 | 89 | ("4821318" \| "5446788" \| "6038312" \| "D302429" \| "D340033" \| "D502463" \| "D590810" \| "D721673" \| "D766210" \| "D806053" \| "20140185837" \| "D707199" \| "D756958" \| "20160050487" \| "20170311072" \| "3863028" \| "D346380" \| "D492941" \| "D566688" \| "D707199" \| "D763228" \| "D832819" \| "D761770" \| "D843347" \| "D847779" \| "20090209205" \| "20150195640" \| "4926961" \| "D323167" \| "D368716" \| | USPAT | OR | OFF | 2019/09/17 05:44 |

151 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "D394058" \| "D394436" \| "D604269" \| "D633471" \| "D645458" \| "D697495" \| "D746791" \| "D772845" \| "D757683" \| "4110583" \| "D286772" \| "D331408" \| "D560206" \| "D641725" \| "D656480" \| "D686191" \| "D833997" \| "20160261946" \| "4039765" \| "D840972" \| "D850060" \| "D851623" \| "3862378" \| "5003589" \| "7010139" \| "D337116" \| "D342947" \| "D557685" \| "D587679" \| "D602002" \| "D617781" \| "D666579" \| "D690680" \| "D777137" \| "D810719" \| "D822646" \| "D368719" \| "2891116" \| "D449290" \| "D538269" \| "D576149" \| "D587680" \| "D734745" \| "D756959" \| "D762617" \| "4484029" \| "6625293" \| "D829190" \| "20090274335" \| "20170272852" \| "5113428" \| "5794127" \| "6625293" \| "8942404" \| "D409614" \| "D713374" \| "D813194" \| "D833998" \| "8331593" \| "9036849" \| "D578508" \| "20130329903" \| "8952889" \| "D352036" \| "D617769" \| "D686593" \| "D732002" \| "D763822" \| "D777136" \| "D829190" \| "D302429" \| "D533865").PN. | | | | |
| S2 | 3 | ("D809475" \| "D810046" \| "D809476").PN. | USPAT | OR | OFF | 2019/09/17 05:59 |
| S3 | 41 | ("20100177907" \| "20110051976" \| "20130087404" \| "2437049" \| "4597469" \| "5587286" \| "5809573" \| "6016574" \| "6093202" \| "8263877" \| "8295529" \| "8755555" \| "D246259" \| "D292205" \| "D300133" \| "D328074" \| "D376598" \| "D435537" \| "D471176" \| "D534156" \| "D540777" \| "D541256" \| "D544464" \| "D571354" \| "D588100" \| "D604269" \| "D633471" \| "D633895" \| "D634732" \| "D641725" \| "D654472" \| "D657346" \| "D662080" \| "D663717" \| "D666992" \| "D678859" \| "D697495" \| "D713374" \| "D721052" \| "D737799").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 05:59 |
| S4 | 60 | ("20100177907" \| "3119119" \| "4571746" \| "8646466" \| "D540777" \| "D633471" \| "D633895" \| "D662080" \| "D686593" \| "D697495" \| "D706744" \| "D724561" \| "D840969" \| "D809476" \| "20060027245" \| "20130087404" \| "D292205" \| "D534156" \| "D637295" \| "D715252" \| "5987647" \| "8295529" \| "D641725" \| "D654472" \| "D737799" \| "20110051976" \| "2437049" \| "2812517" \| "D376598" \| "D663717" \| "D721052" \| "6093202" \| "D300133" \| "D544464" \| "D588100" \| "D604269" \| "D634732" \| "D666992" \| "D684558" \| "D809475" \| "D840973" \| "D840971" \| "2615169" \| "3098307" \| "4597469" \| "5809573" \| "D471176" \| "D541256" \| "D571354" \| "D713374" \| "3211160" \| "6016574" \| "D297324" \| "D435537" \| "D657346" \| "D678859" \| "D812037" \| "D813194" \| "D840970" \| "8755555" \| "D246259" \| "D328074" \| "D664114" \| "D833071").PN. | USPAT | OR | OFF | 2019/09/17 06:05 |
| S5 | 60 | ("20100177907" \| "3119119" \| "4571746" \| | USPAT | OR | OFF | 2019/09/17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "8646466" \| "D540777" \| "D633471" \| "D633895" \| "D662080" \| "D686593" \| "D697495" \| "D706744" \| "D724561" \| "D840969" \| "D809476" \| "20060027245" \| "20130087404" \| "D292205" \| "D534156" \| "D637295" \| "D715252" \| "5987647" \| "8295529" \| "D641725" \| "D654472" \| "D737799" \| "20110051976" \| "2437049" \| "2812517" \| "D376598" \| "D663717" \| "D721052" \| "6093202" \| "D300133" \| "D544464" \| "D588100" \| "D604269" \| "D634732" \| "D666992" \| "D684558" \| "D809475" \| "D840973" \| "D840971" \| "2615169" \| "3098307" \| "4597469" \| "5809573" \| "D471176" \| "D541256" \| "D571354" \| "D713374" \| "3211160" \| "6016574" \| "D297324" \| "D435537" \| "D657346" \| "D678859" \| "D812037" \| "D813194" \| "D840970" \| "8755555" \| "D246259" \| "D328074" \| "D664114" \| "D833071").PN. | | | | 06:09 |
| S6 | 1779 | (D14/205).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 06:16 |
| S7 | 1044 | ((D14/188) or (D14/192)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 06:16 |
| S8 | 1003 | ((D29/112) or (2/209)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 06:17 |
| S9 | 1084 | ((181/129) or (181/130) or (181/135)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 06:17 |
| S10 | 778 | ((379/430) or (379/431)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 06:18 |
| S11 | 1617 | ((381/380) or (381/381) or (381/370) or (381/374)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 06:18 |
| S12 | 4826 | ((455/90.3) or (455/575.1) or (455/569.1)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 06:19 |
| S19 | 45 | ("3579640" \| "6629579" \| "7072483" \| "D246259" \| "D246519" \| "D254183" \| "D262019" \| "D272904" \| "D292205" \| "D301145" \| "D328461" \| "D431550" \| "D453015" \| "D530307" \| "D531165" \| "D534155" \| "D563382" \| "D573581" \| "D581394" \| "D582890" \| "D589492" \| "D592640" \| "D625705" \| "D628189" \| "D643405" \| "D657345" \| "D658158" \| "D666168" \| "D675595" \| "D683329" \| "D691579" \| "D696226" \| "D699702" \| "D704163" \| "D707200" \| "D713374" \| "D719136" \| "D722998" \| "D729196" \| "D733090" \| "D739842" \| "D769221" \| "D800691" \| "D840370").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:25 |
| S20 | 31 | ("5469505" \| "6154539" \| "6622029" \| "7424125" \| "D286874" \| "D337116" \| "D337587" \| "D377020" \| "D394437" \| "D478901" \| "D482019" \| "D484137" \| "D488146" \| "D494154" \| "D494957" \| "D505414" \| "D514086" \| "D517528" \| "D530307" \| "D531165" \| "D535285" \| "D538785" \| "D574368" \| "D587683" \| "D587684" \| "D597683" \| "D601543" \| "D602001" \| "D628189" \| "D638000" \| "D643405").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:25 |

153 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

| S21 | 26 | ("3445597" \| "4420657" \| "4588868" \| "4882745" \| "5033094" \| "5369857" \| "5504812" \| "6154539" \| "6622029" \| "D270634" \| "D337116" \| "D365559" \| "D404734" \| "D410921" \| "D436348" \| "D448751" \| "D458247" \| "D482019" \| "D488146" \| "D514086" \| "D517528" \| "D531165" \| "D535286" \| "D538785" \| "D540778").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:27 |
| S22 | 13 | ("5640458" \| "6154539" \| "6622029" \| "6970572" \| "D337116" \| "D344730" \| "D365559" \| "D377020" \| "D394437" \| "D436348" \| "D482019" \| "D498470" \| "D517528").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:27 |
| S23 | 4 | ("5793865" \| "5793878" \| "D375313" \| "D394437").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:28 |
| S24 | 7 | ("4689822" \| "5469505" \| "5640458" \| "D286874" \| "D318053" \| "D346802" \| "D494154").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:29 |
| S25 | 13 | ("4958697" \| "6449806" \| "6483925" \| "D229833" \| "D254183" \| "D431550" \| "D453015" \| "D542774" \| "D556187" \| "D567220" \| "D576604" \| "D581394").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:31 |
| S26 | 10 | ("2782423" \| "D222361" \| "D353818" \| "D369604" \| "D376598" \| "D391573" \| "D405449" \| "D410466").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:31 |
| S27 | 5 | ("D316861" \| "D348465" \| "D358389" \| "D358391" \| "D369611").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:32 |
| S28 | 4 | ("D270634" \| "D292205" \| "D297324" \| "D310081").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:33 |
| S29 | 82 | ("20070165899" \| "20100310093" \| "20130087404" \| "2437049" \| "2537201" \| "2593892" \| "4571746" \| "4597469" \| "4634816" \| "4689822" \| "5459290" \| "5809573" \| "5887286" \| "7580539" \| "8098872" \| "8295529" \| "8755555" \| "8923525" \| "D246259" \| "D270634" \| "D292205" \| "D300133" \| "D316861" \| "D318669" \| "D328074" \| "D328461" \| "D338010" \| "D373360" \| "D375312" \| "D377021" \| "D399206" \| "D481375" \| "D484485" \| "D502938" \| "D532407" \| "D539267" \| "D544464" \| "D573581" \| "D582890" \| "D584715" \| "D588098" \| "D591263" \| "D593995" \| "D594847" \| "D600674" \| "D634298" \| "D639776" \| "D654472" \| "D656125" \| "D657776" \| "D662080" \| "D663717" \| "D665775" \| "D676595" \| "D684140" \| "D689843" \| "D691109" \| "D691579" \| "D704161" \| "D706240" \| "D706241" \| "D706242" \| "D707653" \| "D708163" \| "D712375" \| "D713374" \| "D722998" \| "D727289" \| | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "D728512" \| "D729194" \| "D733090" \| "D750041" \| "D750593" \| "D759626" \| "D763226" \| "D769840" \| "D771012" \| "D787469" \| "D837764").PN. | | | | |
| S30 | 52 | ("20070165899" \| "20160080853" \| "20170041697" \| "8098872" \| "8233655" \| "9380376" \| "D297324" \| "D316861" \| "D318669" \| "D328461" \| "D373360" \| "D375312" \| "D377021" \| "D484485" \| "D502938" \| "D532407" \| "D544464" \| "D584715" \| "D588098" \| "D594847" \| "D600674" \| "D639776" \| "D656125" \| "D665775" \| "D675595" \| "D684140" \| "D691109" \| "D700590" \| "D704161" \| "D706240" \| "D706241" \| "D706242" \| "D707653" \| "D708163" \| "D712375" \| "D727289" \| "D728512" \| "D729194" \| "D733090" \| "D750593" \| "D757680" \| "D758991" \| "D759626" \| "D791101" \| "D795218" \| "D816061" \| "D826209" \| "D829686" \| "D830330" \| "D830331" \| "D830333" \| "D830334").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:38 |
| S31 | 46 | ("20070165899" \| "20080069391" \| "20090103762" \| "6195441" \| "6385325" \| "7072483" \| "7580539" \| "8098872" \| "8325962" \| "D297324" \| "D316861" \| "D318669" \| "D323167" \| "D338010" \| "D373360" \| "D375312" \| "D377021" \| "D379817" \| "D399206" \| "D402659" \| "D444140" \| "D457874" \| "D471176" \| "D484485" \| "D502938" \| "D504883" \| "D508908" \| "D512983" \| "D540302" \| "D540303" \| "D544464" \| "D557684" \| "D573581" \| "D592640" \| "D594847" \| "D605171" \| "D625705" \| "D634732" \| "D663716" \| "D673136" \| "D673520" \| "D675595" \| "D683329" \| "D684141" \| "D689463" \| "D691109").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:40 |
| S32 | 7 | ("4597469" \| "D286772" \| "D300133" \| "D305541" \| "D310081" \| "D316861" \| "D323167").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:42 |
| S33 | 22 | ("2537201" \| "4634816" \| "7072483" \| "7388960" \| "7580539" \| "8098872" \| "D373360" \| "D375312" \| "D457512" \| "D502938" \| "D563382" \| "D625705" \| "D632668" \| "D634732" \| "D639776" \| "D649528" \| "D657346" \| "D673136" \| "D678860" \| "D690283" \| "D691109").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:43 |
| S34 | 56 | ("1398958" \| "1606165" \| "2149383" \| "2437049" \| "2447078" \| "2615169" \| "2651046" \| "2954442" \| "3440663" \| "4138598" \| "4572323" \| "4597469" \| "5033094" \| "5809573" \| "5887286" \| "6392196" \| "6421837" \| "6611963" \| "7962970" \| "8755555" \| "9031254" \| "D228352" \| "D246259" \| "D254876" \| "D300133" \| "D310081" \| "D313092" \| "D354958" \| "D371558" \| "D430140" \| "D473539" \| "D560654" \| "D571354" \| "D587683" \| "D596164" \| "D596165" \| "D596166" \| "D663717" \| "D686593" \| | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:45 |

155 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "D695263" \| "D707659" \| "D708162" \| "D712371" \| "D716274" \| "D736175" \| "D746791").PN. | | | | |
| S35 | 96 | ("20050105755" \| "20070154051" \| "20130087404" \| "20130156247" \| "2420245" \| "2437049" \| "2754519" \| "2782423" \| "3440663" \| "3505684" \| "3562816" \| "4403120" \| "4471496" \| "4472607" \| "4597469" \| "5018599" \| "5293647" \| "5862241" \| "6353938" \| "7020902" \| "7245735" \| "8006320" \| "8295529" \| "8363877" \| "8620007" \| "8755555" \| "D228352" \| "D229833" \| "D246259" \| "D300133" \| "D317767" \| "D331059" \| "D358388" \| "D443870" \| "D453015" \| "D467895" \| "D484485" \| "D491163" \| "D504414" \| "D508908" \| "D514087" \| "D520492" \| "D534156" \| "D540301" \| "D540302" \| "D541255" \| "D571354" \| "D573581" \| "D582890" \| "D583800" \| "D588098" \| "D592640" \| "D594847" \| "D597070" \| "D633895" \| "D641725" \| "D654472" \| "D657776" \| "D663717" \| "D684141" \| "D684559" \| "D686593" \| "D689464" \| "D691582" \| "D699702" \| "D708164" \| "D711348" \| "D713374" \| "D722584" \| "D722589" \| "D722998" \| "D733090" \| "D739842" \| "D757680" \| "D759626" \| "D768111" \| "D769840" \| "D781265" \| "D787469" \| "D788071" \| "D790503" \| "D794603" \| "D809478" \| "D832813" \| "D834557" \| "D838687" \| "D843967").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:48 |
| S36 | 3 | ("4065645" \| "4309575" \| "4404434").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:50 |
| S37 | 72 | ("1988880" \| "20060027245" \| "20060104471" \| "20090205110" \| "20130087404" \| "20150195640" \| "2437049" \| "3562816" \| "3579640" \| "4542803" \| "4546215" \| "4597469" \| "5033094" \| "5369857" \| "5809573" \| "5887286" \| "6093202" \| "7010139" \| "7245735" \| "8755555" \| "9635451" \| "D246242" \| "D246259" \| "D291690" \| "D292205" \| "D300133" \| "D346802" \| "D381336" \| "D463857" \| "D473539" \| "D539267" \| "D540777" \| "D571354" \| "D588100" \| "D616418" \| "D633471" \| "D633895" \| "D634732" \| "D641003" \| "D641725" \| "D663717" \| "D664114" \| "D673929" \| "D686593" \| "D695263" \| "D697048" \| "D697495" \| "D712871" \| "D713374" \| "D714255" \| "D715251" \| "D715252" \| "D721055" \| "D722041" \| "D724562" \| "D728512" \| "D732001" \| "D746791" \| "D754632" \| "D757680" \| "D784956" \| "D796477" \| "D796478" \| "D797075" \| "D812037" \| "D813194" \| "D840969" \| "D840971").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:51 |
| S38 | 42 | ("1651623" \| "20130087404" \| "3644939" \| "4571746" \| "4597469" \| "4615050" \| | US-PGPUB; | OR | OFF | 2019/09/17 06:53 |

156 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "6353938" \| "6392196" \| "6611963" \| "8295529" \| "8755555" \| "D203677" \| "D228352" \| "D264242" \| "D270634" \| "D291690" \| "D292205" \| "D313092" \| "D328461" \| "D342071" \| "D541256" \| "D570825" \| "D571354" \| "D620474" \| "D663717" \| "D673929" \| "D684559" \| "D686593" \| "D695263" \| "D707200" \| "D722998" \| "D724560" \| "D724561" \| "D733090" \| "D763226" \| "D794602" \| "D816061" \| "D822635" \| "D827607").PN. | USPAT; USOCR | | | |
| S39 | 66 | ("20010017925" \| "20040125977" \| "20090205110" \| "20160080853" \| "2537201" \| "2958608" \| "4404434" \| "4634816" \| "5406037" \| "5459290" \| "5989682" \| "6081604" \| "7580539" \| "8098872" \| "9161117" \| "D237114" \| "D246519" \| "D345163" \| "D373360" \| "D376598" \| "D409197" \| "D410466" \| "D420356" \| "D435249" \| "D467580" \| "D502938" \| "D512708" \| "D567215" \| "D573581" \| "D625705" \| "D632668" \| "D635958" \| "D639776" \| "D657344" \| "D664118" \| "D673136" \| "D673520" \| "D678860" \| "D683327" \| "D690284" \| "D691109" \| "D695263" \| "D696226" \| "D706240" \| "D706241" \| "D706242" \| "D707200" \| "D707653" \| "D716762" \| "D727289" \| "D728512" \| "D736174" \| "D736175" \| "D739378" \| "D755753" \| "D758337" \| "D759626" \| "D765055" \| "D766870" \| "D784956" \| "D785593" \| "D786824" \| "D811365").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 06:56 |
| S40 | 40 | ("3098307" \| "3562816" \| "3575370" \| "4733748" \| "4765580" \| "5033094" \| "6724906" \| "6772853" \| "8443467" \| "D225069" \| "D253108" \| "D254183" \| "D262019" \| "D318671" \| "D320020" \| "D353818" \| "D379817" \| "D416262" \| "D455733" \| "D457874" \| "D478572" \| "D502939" \| "D517527" \| "D518474" \| "D524999" \| "D544857" \| "D560654" \| "D604266" \| "D620474" \| "D657345" \| "D673520" \| "D674767" \| "D689463" \| "D690282" \| "D690284" \| "D702210" \| "D713817").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 07:06 |
| S41 | 18 | ("20030169898" \| "4404434" \| "7072483" \| "D591263" \| "D593995" \| "D600674" \| "D625705" \| "D632668" \| "D657344" \| "D673136" \| "D673520" \| "D675595" \| "D678860" \| "D683329" \| "D684141" \| "D689843" \| "D699702" \| "D706241").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 07:08 |
| S42 | 536 | (D28/41).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 08:14 |
| S43 | 0 | ((132/374) or (132/375)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 08:14 |
| S44 | 476 | (132/273).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 08:15 |
| S45 | 771 | ((132/274) or (132/275)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 08:17 |
| S46 | 11 | ("20030128838" \| "20100034414" \| | US- | OR | OFF | 2019/09/17 |

157 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

| | | | PGPUB; USPAT; USOCR | | | 08:22 |
|---|---|---|---|---|---|---|
| | | "20110129111" \| "20110206216" \| "20120280824" \| "20140010389" \| "20160173968" \| "6406811" \| "6456721" \| "6721433" \| "6904147").PN. | | | | |
| S47 | 1779 | (D14/205).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 09:21 |
| S48 | 1389 | H04R1/1041.cpc. | USPAT | OR | OFF | 2019/09/17 09:34 |
| S49 | 8 | ("20100215198" \| "20110206217" \| "20150036834" \| "20150280669" \| "4455677" \| "6993140" \| "8023663" \| "D376598").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 09:42 |
| S50 | 3 | ("20090311969" \| "20090311974" \| "20120025683").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 09:46 |
| S51 | 546 | H04R25/00.cpc. | USPAT | OR | OFF | 2019/09/17 09:48 |
| S52 | 1534 | H04R1/1016.cpc. | USPAT | OR | OFF | 2019/09/17 09:57 |
| S53 | 730 | H04R1/1066.cpc. | USPAT | OR | OFF | 2019/09/17 10:04 |
| S54 | 13 | ("20040076306" \| "20050207607" \| "20080279404" \| "20080304683" \| "20100128885" \| "20100166237" \| "20100246864" \| "20100246878" \| "20130142376" \| "3794779" \| "4041256" \| "4529057" \| "6038330").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 10:06 |
| S55 | 1236 | H04R5/033.cpc. | USPAT | OR | OFF | 2019/09/17 10:08 |
| S56 | 646 | H04R5/0335.cpc. | USPAT | OR | OFF | 2019/09/17 10:11 |
| S57 | 476 | H04R1/10.cpc. | USPAT | OR | OFF | 2019/09/17 10:12 |
| S58 | 4826 | ((455/90.3) or (455/575.1) or (455/569.1)).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 10:17 |
| S59 | 1779 | (D14/205).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 10:51 |
| S60 | 3054 | D14/206 | USPAT | OR | OFF | 2019/09/17 11:01 |
| S61 | 491 | (D14/206).CCLS. | USPAT; USOCR | OR | OFF | 2019/09/17 11:01 |
| S62 | 60 | ("20050053255" \| "20050201569" \| "20110194721" \| "5185807" \| "6560346" \| "6754361" \| "7519196" \| "D299337" \| "D337116" \| "D394436" \| "D410921" \| "D443603" \| "D448749" \| "D463784" \| "D488146" \| "D491153" \| "D494957" \| "D504419" \| "D512985" \| "D530702" \| "D533166" \| "D535980" \| "D540778" \| "D541255" \| "D548247" \| "D581394" \| "D585871" \| "D592639" \| "D594847" \| "D601543" \| "D602906" \| "D628189" \| "D637579" \| "D641727" \| "D643405" \| "D648330" \| "D652017" \| "D654471" \| "D667814" \| "D683717" \| "D698334" \| "D705750" \| "D706241" \| "D706244" \| "D713375" \| "D713376" \| "D716258" \| | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 11:03 |

158 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

| | | | | | | |
|---|---|---|---|---|---|---|
| | | "D716259" \| "D719136" \| "D721052" \| "D740256" \| "D741290" \| "D758337" \| "D758338" \| "D763228" \| "D786826" \| "D806675" \| "D806676" \| "D815614" \| "D820812").PN. | | | | |
| S63 | 81 | ("20010002928" \| "20020048385" \| "20090285434" \| "2513746" \| "3184556" \| "3209080" \| "3280273" \| "3548118" \| "3588384" \| "3851123" \| "3993879" \| "4273969" \| "4289938" \| "4289939" \| "4335281" \| "4420657" \| "4617431" \| "4926961" \| "5210792" \| "5260997" \| "5446788" \| "5450496" \| "5708724" \| "6097827" \| "6233344" \| "6396935" \| "6560346" \| "6625293" \| "6934567" \| "7106877" \| "7231056" \| "7648005" \| "8331593" \| "D199125" \| "D266273" \| "D309305" \| "D309306" \| "D311521" \| "D326268" \| "D348067" \| "D362008" \| "D363487" \| "D375313" \| "D379990" \| "D396715" \| "D403681" \| "D407089" \| "D409621" \| "D410008" \| "D420669" \| "D421755" \| "D431030" \| "D441739" \| "D462946" \| "D463399" \| "D464944" \| "D474178" \| "D478579" \| "D479226" \| "D480073" \| "D518816" \| "D519990" \| "D525617" \| "D563395" \| "D565557" \| "D575768" \| "D593548" \| "D611933" \| "D620482" \| "D712874" \| "D713385" \| "D776637" \| "D781822" \| "D786220").PN. | US-PGPUB; USPAT; USOCR | OR | OFF | 2019/09/17 11:07 |
| S64 | 0 | ("D861637").PN. | USPAT; USOCR | OR | OFF | 2019/09/17 12:13 |
| S65 | 546 | H04R25/00.cpc. | USPAT | OR | OFF | 2019/09/17 12:31 |
| S66 | 476 | H04R1/10.cpc. | USPAT | OR | OFF | 2019/09/17 12:31 |
| S67 | 0 | H04R1/108.cpc. | USPAT | OR | OFF | 2019/09/17 12:32 |
| S68 | 902 | H04R1/08.cpc. | USPAT | OR | OFF | 2019/09/17 12:33 |
| S69 | 1221 | H04R19/04.cpc. | USPAT | OR | OFF | 2019/09/17 12:34 |
| S70 | 644 | H04R1/1091.cpc. | USPAT | OR | OFF | 2019/09/17 12:38 |
| S71 | 600 | H04R1/1058.cpc. | USPAT | OR | OFF | 2019/09/17 12:39 |
| S72 | 211 | ("0000002" \| "10244219" \| "1965830" \| "20020015500" \| "20020041679" \| "20020131580" \| "20020149070" \| "20030053639" \| "20030059061" \| "20030063762" \| "20030107478" \| "20030118200" \| "20030138119" \| "20030161485" \| "20030185404" \| "20040013038" \| "20040013252" \| "20040105557" \| "20040125942" \| "20040240664" \| "20050094580" \| "20050094795" \| "20050149320" \| "20050175189" \| "20050213747" \| "20050271221" \| "20050286698" \| "20060088173" \| "20060104458" \| | US-PGPUB; USPAT | OR | OFF | 2019/09/17 12:45 |

159 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

"20060151256" | "20060159293" |
"20060165242" | "20060192976" |
"20060198541" | "20060215866" |
"20060233353" | "20060239471" |
"20060262942" | "20060269080" |
"20070053524" | "20070093714" |
"20070116255" | "20070120029" |
"20070165871" | "20070230712" |
"20080056517" | "20080101622" |
"20080130907" | "20080144848" |
"20080232607" | "20080247567" |
"20080259731" | "20080260175" |
"20080285772" | "20090003586" |
"20090030536" | "20090052684" |
"20090087000" | "20090087001" |
"20090129609" | "20090147967" |
"20090150149" | "20090169027" |
"20090274318" | "20090310794" |
"20100011644" | "20100034397" |
"20100074433" | "20100111324" |
"20100119097" | "20100128892" |
"20100131749" | "20100150364" |
"20100189275" | "20100202628" |
"20100215184" | "20100217590" |
"20100314513" | "20110007921" |
"20110038229" | "20110096915" |
"20110164761" | "20110194719" |
"20110211706" | "20110311064" |
"20110311085" | "20110317862" |
"20120002835" | "20120027227" |
"20120076316" | "20120080260" |
"20120093344" | "20120128160" |
"20120128175" | "20120155688" |
"20120169826" | "20120177219" |
"20120182429" | "20120224709" |
"20120243698" | "20120262536" |
"20120288079" | "20120288114" |
"20120294472" | "20120327115" |
"20130004013" | "20130015014" |
"20130016847" | "20130029684" |
"20130034241" | "20130039504" |
"20130083911" | "20130094689" |
"20130101141" | "20130136274" |
"20130206501" | "20130251181" |
"20130264144" | "20130271559" |
"20130336516" | "20130343549" |
"20140016794" | "20140072151" |
"20140098964" | "20140233777" |
"20140264654" | "20140265774" |
"20140270271" | "20140286518" |
"20140301586" | "20140307882" |
"20140341392" | "20140357177" |
"20141023377" | "20150030172" |
"20150055796" | "20150055797" |
"20150070188" | "20150078581" |
"20150078582" | "20150117672" |
"20150118960" | "20150126255" |
"20150281832" | "20150281833" |
"20150350621" | "20160029120" |
"20160031700" | "20160080867" |
"20160111109" | "20160142548" |
"20160142815" | "20160148057" |
"20160150316" | "20160234593" |
"20160295279" | "20160300584" |

160 of 171

| | | | | | |
|---|---|---|---|---|---|
| | | "20160302002" \| "20160302006" \| "20160323668" \| "20160330545" \| "20160337523" \| "20160353200" \| "20170019744" \| "20170105066" \| "20170134849" \| "20170134850" \| "20170164101" \| "20170180861" \| "20170264999" \| "20170374454" \| "20180160224" \| "2521603" \| "2533565" \| "2840181" \| "2912605" \| "2938113" \| "3019854" \| "3143182" \| "3161975" \| "3205601" \| "3509290" \| "3755625" \| "3857191" \| "3906431" \| "3938617" \| "3941638" \| "4008408" \| "4029170" \| "4032725" \| "4070547" \| "4072821" \| "4096353" \| "4131760" \| "4184048" \| "4198705" \| "4212133" \| "4237339" \| "4244096" \| "4254417" \| "4305141" \| "4308425" \| "4311874" \| "4330691" \| "4334740" \| "4365449" \| "4414433" \| "4436966" \| "4449238" \| "4466117" \| "4485484" \| "4489442").PN. | | | | |
| S73 | 257 | ("4518826" \| "4521908" \| "4566557" \| "4593404" \| "4653102" \| "4658425" \| "4669108" \| "4696043" \| "4712231" \| "4741038" \| "4752961" \| "4815132" \| "4860366" \| "4881135" \| "4903247" \| "4923032" \| "4928312" \| "4969197" \| "5038935" \| "5121426" \| "5214709" \| "5297210" \| "5322979" \| "5323459" \| "5335011" \| "5359374" \| "5371789" \| "5383293" \| "5384843" \| "5396554" \| "5400413" \| "5473701" \| "5513265" \| "5525765" \| "5550924" \| "5574793" \| "5602962" \| "5633936" \| "5661813" \| "5673327" \| "5687229" \| "5706344" \| "5761318" \| "5787183" \| "5796819" \| "5848146" \| "5870482" \| "5888412" \| "6035962" \| "6041127" \| "6049607" \| "6069961" \| "6125179" \| "6137887" \| "6144746" \| "6173059" \| "6198831" \| "6205224" \| "6215881" \| "6266427" \| "6285770" \| "6329908" \| "6332029" \| "6393129" \| "6442272" \| "6449593" \| "6488367" \| "6505057" \| "6556682" \| "6704422" \| "6731334" \| "6741720" \| "6768795" \| "6885750" \| "6895093" \| "6931123" \| "6944312" \| "6968064" \| "6990193" \| "6993126" \| "6993145" \| "7003099" \| "7031269" \| "7035415" \| "7054451" \| "7092516" \| "7092882" \| "7098865" \| "7120269" \| "7269263" \| "7359504" \| "7387151" \| "7503616" \| "7536769" \| "7565949" \| "7660428" \| "7701110" \| "7724891" \| "7747001" \| "7756278" \| "7831035" \| "7831036" \| "7925006" \| "7925007" \| "7970123" \| "7970151" \| "7991167" \| "7995768" \| "8005238" \| "8019091" \| "8064629" \| "8085947" \| "8098842" \| "8098844" \| "8103030" \| "8130969" \| "8130977" \| "8135143" \| "8175291" \| "8184801" \| "8189765" \| "8189810" \| "8199927" \| "8204198" \| "8213596" \| "8213634" \| "8219387" \| "8229134" \| "8233352" \| | US-PGPUB; USPAT | OR | OFF | 2019/09/17 12:45 |

161 of 171

file:///C/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

| | | "8249273" \| "8275120" \| "8284949" \|<br>"8286749" \| "8290142" \| "8297402" \|<br>"8331582" \| "8385557" \| "8395653" \|<br>"8403107" \| "8433061" \| "8437490" \|<br>"8443930" \| "8447590" \| "8479871" \|<br>"8483398" \| "8498423" \| "8503653" \|<br>"8515089" \| "8553904" \| "8583481" \|<br>"8600443" \| "8605890" \| "8631897" \|<br>"8638951" \| "8644477" \| "8654990" \|<br>"8660274" \| "8660275" \| "8670581" \|<br>"8672087" \| "8676728" \| "8744069" \|<br>"8811601" \| "8818002" \| "8842851" \|<br>"8855326" \| "8855327" \| "8873789" \|<br>"8886343" \| "8893849" \| "8903106" \|<br>"8942382" \| "9002028" \| "9094496" \|<br>"9113247" \| "9126827" \| "9129223" \|<br>"9172345" \| "9215327" \| "9215543" \|<br>"9226088" \| "9237391" \| "9247367" \|<br>"9253567" \| "9264553" \| "9294839" \|<br>"9301049" \| "9319532" \| "9319799" \|<br>"9326060" \| "9338549" \| "9357080" \|<br>"9403670" \| "9462378" \| "9479627" \|<br>"9479885" \| "9489948" \| "9510090" \|<br>"9516412" \| "9560451" \| "9565493" \|<br>"9578413" \| "9591404" \| "9615173" \|<br>"9635186" \| "9641688" \| "9641929" \|<br>"9641935" \| "9761243" \| "9813806" \|<br>"9826211" \| "9854101" \| "9866952" \|<br>"9894434" \| "9930448" \| "D255234" \|<br>"D256015" \| "D329239" \| "D340718" \|<br>"D345346" \| "D345379" \| "D363045" \|<br>"D392977" \| "D394061" \| "D424538" \|<br>"D432518" \| "D453016" \| "D489707" \|<br>"D504889" \| "D526643" \| "D527372" \|<br>"D542543" \| "D546318" \| "D547748" \|<br>"D549673" \| "D552570" \| "D566685" \|<br>"D587709" \| "D589605" \| "D595736" \|<br>"D599553" \| "D613338" \| "D614871" \|<br>"D636188" \| "D642385" \| "D685346" \|<br>"D699712" \| "D717272" \| "D725631" \|<br>"D726144" \| "D729767" \| "D737245" \|<br>"D743376" \| "D743939" \| "D754103" \|<br>"D784299" \| "D787481").PN. | | | | |
| S74 | 461 | (D14/225).CCLS. | USPAT;<br>USOCR | OR | OFF | 2019/09/17<br>12:49 |
| S75 | 26 | ("20070155325" \| "D259786" \| "D283891" \|<br>"D327479" \| "D403680" \| "D473546" \|<br>"D499392" \| "D576611" \| "D577010" \|<br>"D594855" \| "D595262" \| "D596626" \|<br>"D629794" \| "D629795" \| "D666993" \|<br>"D716772" \| "D718762" \| "D725088" \|<br>"D725624" \| "D743383" \| "D754092" \|<br>"D755160" \| "D757678" \| "D784299" \|<br>"D784307" \| "D791107").PN. | US-<br>PGPUB;<br>USPAT;<br>USOCR | OR | OFF | 2019/09/17<br>12:49 |
| S76 | 115 | ("1965830" \| "20060159293" \|<br>"20060198541" \| "20060215866" \|<br>"20070120029" \| "20090087001" \|<br>"20100011644" \| "20100314513" \|<br>"20110311085" \| "20120002835" \|<br>"20120080260" \| "20120294472" \|<br>"20130004013" \| "20130015014" \|<br>"20130251181" \| "20130264144" \|<br>"20130336516" \| "20140233777" \| | US-<br>PGPUB;<br>USPAT;<br>USOCR | OR | OFF | 2019/09/17<br>12:50 |

"20140265774" | "20140286518" |
"20140301586" | "20140357177" | "2521603"
|| "2533565" | "2840181" | "2912605" |
"2938113" | "3019854" | "3143182" |
"3161975" | "3205601" | "3509290" |
"3857191" | "3938617" | "3941638" |
"4008408" | "4029170" | "4032725" |
"4212133" | "4244096" | "4518826" |
"4566557" | "4969197" | "5038935" |
"5322979" | "5359374" | "5383293" |
"5400413" | "6035962" | "6144746" |
"6198831" | "6266427" | "6285770" |
"6393129" | "6993145" | "7387151" |
"7565949" | "8064629" | "8286749" |
"8297402" | "8403107" | "8479871" |
"8631897" | "8670581" | "8672087" |
"D255234" | "D256015" | "D329239" |
"D340718" | "D345346" | "D345379" |
"D363045" | "D392977" | "D394061" |
"D424538" | "D432518" | "D453016" |
"D489707" | "D504889" | "D526643" |
"D527372" | "D542543" | "D546318" |
"D547748" | "D549673" | "D552570" |
"D559553" | "D566685" | "D587709" |
"D589605" | "D595736" | "D613338" |
"D614871" | "D636188" | "D642385" |
"D685346" | "D717272" | "D725631" |
"D726144" | "D729767" | "D737245" |
"D743376" | "D743939" | "D754103").PN.

9/ 17/ 2019 4:29:57 PM

163 of 171

file:///C:/Users/pgreene1/Documents/e-Red%20Folder/29700875/EASTSearchHistory.29700875_AccessibleVersion.htm[9/17/2019 4:30:00 PM]

## PART B - FEE(S) TRANSMITTAL

Complete and send this form, together with applicable fee(s), by mail or fax, or via EFS-Web.

| By mail, send to: | Mail Stop ISSUE FEE | By fax, send to: | (571)-273-2885 |
|---|---|---|---|
| | Commissioner for Patents | | |
| | P.O. Box 1450 | | |
| | Alexandria, Virginia 22313-1450 | | |

INSTRUCTIONS: This form should be used for transmitting the ISSUE FEE and PUBLICATION FEE (if required). Blocks 1 through 5 should be completed where appropriate. All further correspondence including the Patent, advance orders and notification of maintenance fees will be mailed to the current correspondence address as indicated unless corrected below or directed otherwise in Block 1, by (a) specifying a new correspondence address; and/or (b) indicating a separate "FEE ADDRESS" for maintenance fee notifications.

CURRENT CORRESPONDENCE ADDRESS (Note: Use Block 1 for any change of address)

22852          7590          09/30/2019

FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER
LLP
901 NEW YORK AVENUE, NW
WASHINGTON, DC 20001-4413

Note: A certificate of mailing can only be used for domestic mailings of the Fee(s) Transmittal. This certificate cannot be used for any other accompanying papers. Each additional paper, such as an assignment or formal drawing, must have its own certificate of mailing or transmission.

**Certificate of Mailing or Transmission**

I hereby certify that this Fee(s) Transmittal is being deposited with the United States Postal Service with sufficient postage for first class mail in an envelope addressed to the Mail Stop ISSUE FEE address above, or being transmitted to the USPTO via EFS-Web or by facsimile to (571) 273-2885, on the date below.

_____ (Typed or printed name)

_____ (Signature)

_____ (Date)

| APPLICATION NO. | FILING DATE | FIRST NAMED INVENTOR | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 29/700,875 | 08/06/2019 | Elizabeth Ahra Cho | 15119.0002-01000 | 5596 |

TITLE OF INVENTION: ARRAY MICROPHONE ASSEMBLY

| APPLN. TYPE | ENTITY STATUS | ISSUE FEE DUE | PUBLICATION FEE DUE | PREV. PAID ISSUE FEE | TOTAL FEE(S) DUE | DATE DUE |
|---|---|---|---|---|---|---|
| nonprovisional | UNDISCOUNTED | $700 | $0.00 | $0.00 | $700 | 12/30/2019 |

| EXAMINER | ART UNIT | CLASS-SUBCLASS |
|---|---|---|
| GREENE, PAULA ALLEN | 2912 | D14-225000 |

1. Change of correspondence address or indication of "Fee Address" (37 CFR 1.363).

☐ Change of correspondence address (or Change of Correspondence Address form PTO/SB/122) attached.

☐ "Fee Address" indication (or "Fee Address" Indication form PTO/SB/47; Rev 03-09 or more recent) attached. **Use of a Customer Number is required.**

2. For printing on the patent front page, list

(1) The names of up to 3 registered patent attorneys or agents OR, alternatively,

(2) The name of a single firm (having as a member a registered attorney or agent) and the names of up to 2 registered patent attorneys or agents. If no name is listed, no name will be printed.

1  Finnegan, Henderson,

2  Farabow, Garrett &

3  Dunner LLP

3. ASSIGNEE NAME AND RESIDENCE DATA TO BE PRINTED ON THE PATENT (print or type)

PLEASE NOTE: Unless an assignee is identified below, no assignee data will appear on the patent. If an assignee is identified below, the document must have been previously recorded, or filed for recordation, as set forth in 37 CFR 3.11 and 37 CFR 3.81(a). Completion of this form is NOT a substitute for filing an assignment.

(A) NAME OF ASSIGNEE

Shure Acquisition Holdings, Inc

(B) RESIDENCE: (CITY and STATE OR COUNTRY)

Niles, IL

Please check the appropriate assignee category or categories (will not be printed on the patent) : ☐ Individual ☒ Corporation or other private group entity ☐ Government

4a. Fees submitted: ☒ Issue Fee  ☐ Publication Fee (if required)  ☐ Advance Order - # of Copies _____

4b. Method of Payment: *(Please first reapply any previously paid fee shown above)*

☒ Electronic Payment via EFS-Web  ☐ Enclosed check  ☐ Non-electronic payment by credit card (Attach form PTO-2038)

☒ The Director is hereby authorized to charge the required fee(s), any deficiency, or credit any overpayment to Deposit Account No. 06-0916

5. **Change in Entity Status** (from status indicated above)

☐ Applicant certifying micro entity status. See 37 CFR 1.29

☐ Applicant asserting small entity status. See 37 CFR 1.27

☐ Applicant changing to regular undiscounted fee status.

NOTE: Absent a valid certification of Micro Entity Status (see forms PTO/SB/15A and 15B), issue fee payment in the micro entity amount will not be accepted at the risk of application abandonment.
NOTE: If the application was previously under micro entity status, checking this box will be taken to be a notification of loss of entitlement to micro entity status.
NOTE: Checking this box will be taken to be a notification of loss of entitlement to small or micro entity status, as applicable.

NOTE: This form must be signed in accordance with 37 CFR 1.31 and 1.33. See 37 CFR 1.4 for signature requirements and certifications.

| Authorized Signature | /Elizabeth D. Ferrill/ | Date | October 1, 2019 |
|---|---|---|---|
| Typed or printed name | Elizabeth D. Ferrill | Registration No. | 58,415 |

PTOL-85 Part B (08-18) Approved for use through 01/31/2020     OMB 0651-0033     U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE

## Electronic Patent Application Fee Transmittal

| | |
|---|---|
| **Application Number:** | 29700875 |
| **Filing Date:** | 06-Aug-2019 |
| **Title of Invention:** | ARRAY MICROPHONE ASSEMBLY |
| **First Named Inventor/Applicant Name:** | Elizabeth Ahra Cho |
| **Filer:** | Elizabeth Diane Ferrill/Charlene Woods |
| **Attorney Docket Number:** | 15119.0002-01000 |

Filed as Large Entity

**Filing Fees for   Design**

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Basic Filing:** | | | | |
| **Pages:** | | | | |
| **Claims:** | | | | |
| **Miscellaneous-Filing:** | | | | |
| **Petition:** | | | | |
| **Patent-Appeals-and-Interference:** | | | | |
| **Post-Allowance-and-Post-Issuance:** | | | | |
| DESIGN ISSUE FEE | 1502 | 1 | 700 | 700 |

| Description | Fee Code | Quantity | Amount | Sub-Total in USD($) |
|---|---|---|---|---|
| **Extension-of-Time:** | | | | |
| **Miscellaneous:** | | | | |
| | | **Total in USD ($)** | | **700** |

# Electronic Acknowledgement Receipt

| | |
|---|---|
| EFS ID: | 37337714 |
| Application Number: | 29700875 |
| International Application Number: | |
| Confirmation Number: | 5596 |
| Title of Invention: | ARRAY MICROPHONE ASSEMBLY |
| First Named Inventor/Applicant Name: | Elizabeth Ahra Cho |
| Customer Number: | 22852 |
| Filer: | Elizabeth Diane Ferrill/Charlene Woods |
| Filer Authorized By: | Elizabeth Diane Ferrill |
| Attorney Docket Number: | 15119.0002-01000 |
| Receipt Date: | 01-OCT-2019 |
| Filing Date: | 06-AUG-2019 |
| Time Stamp: | 18:23:48 |
| Application Type: | Design |

## Payment information:

| | |
|---|---|
| Submitted with Payment | yes |
| Payment Type | CARD |
| Payment was successfully received in RAM | $700 |
| RAM confirmation Number | E201901I24540359 |
| Deposit Account | |
| Authorized User | |
| The Director of the USPTO is hereby authorized to charge indicated fees and credit any overpayment as follows: | |

## File Listing:

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 1 | Issue Fee Payment (PTO-85B) | Issue_fee_transmittal.pdf | 180594 <br><br> 64597840b3ef3b22f837e12ebb48dfe1611e8ca9 | no | 1 |

**Warnings:**

**Information:**

| Document Number | Document Description | File Name | File Size(Bytes)/ Message Digest | Multi Part /.zip | Pages (if appl.) |
|---|---|---|---|---|---|
| 2 | Fee Worksheet (SB06) | fee-info.pdf | 30078 <br><br> 5e8c327abd0df3ca91dbce07690209fdc1446e38 | no | 2 |

**Warnings:**

**Information:**

| | |
|---|---|
| **Total Files Size (in bytes):** | 210672 |

This Acknowledgement Receipt evidences receipt on the noted date by the USPTO of the indicated documents, characterized by the applicant, and including page counts, where applicable. It serves as evidence of receipt similar to a Post Card, as described in MPEP 503.

**New Applications Under 35 U.S.C. 111**
If a new application is being filed and the application includes the necessary components for a filing date (see 37 CFR 1.53(b)-(d) and MPEP 506), a Filing Receipt (37 CFR 1.54) will be issued in due course and the date shown on this Acknowledgement Receipt will establish the filing date of the application.
**National Stage of an International Application under 35 U.S.C. 371**
If a timely submission to enter the national stage of an international application is compliant with the conditions of 35 U.S.C. 371 and other applicable requirements a Form PCT/DO/EO/903 indicating acceptance of the application as a national stage submission under 35 U.S.C. 371 will be issued in addition to the Filing Receipt, in due course.
**New International Application Filed with the USPTO as a Receiving Office**
If a new international application is being filed and the international application includes the necessary components for an international filing date (see PCT Article 11 and MPEP 1810), a Notification of the International Application Number and of the International Filing Date (Form PCT/RO/105) will be issued in due course, subject to prescriptions concerning national security, and the date shown on this Acknowledgement Receipt will establish the international filing date of the application.

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT (2) | | | Complete if Known | |
|---|---|---|---|---|
| | | | Application Number | Not Yet Assigned |
| | | | Filing Date | Herewith |
| | | | First Named Inventor | Elizabeth Ahra CHO |
| *(Use as many sheets as necessary)* | | | Art Unit | Not Yet Assigned |
| Sheet | 2 | of | 3 | Examiner Name | Not Yet Assigned |
| | | | | Attorney Docket Number | 15119.0002-01000 |

| | | U.S. PATENTS | | |
|---|---|---|---|---|
| /P.A.G./ | US-7565949 | 07-28-2009 | Tojo, Makoto | |
| /P.A.G./ | US-8064629 | 11-22-2011 | Jiang, Peigen | |
| /P.A.G./ | US-8670581 | 03-11-2014 | Harman | |
| /P.A.G./ | US-D255234 | 06-03-1980 | Wellward et al. | |
| /P.A.G./ | US-D256015 | 07-22-1980 | Doherty, Glenn F. | |
| /P.A.G./ | US-D329239 | 09-08-1992 | Hahn, Richard | |
| /P.A.G./ | US-D340718 | 10-26-1993 | Leger et al. | |
| /P.A.G./ | US-D345346 | 03-22-1994 | Alfonso et al. | |
| /P.A.G./ | US-D345379 | 03-22-1994 | Chan, Robert J. | |
| /P.A.G./ | US-D363045 | 10-10-1995 | Phillips et al. | |
| /P.A.G./ | US-D392977 | 03-31-1998 | Kim, Byung Hwa | |
| /P.A.G./ | US-D394061 | 05-05-1998 | Fink, David | |
| /P.A.G./ | US-D424538 | 05-09-2000 | Hayashi et al. | |
| /P.A.G./ | US-D432518 | 10-24-2000 | Muto, Keiko | |
| /P.A.G./ | US-D453016 | 01-22-2002 | Nevill et al. | |
| /P.A.G./ | US-D489707 | 05-11-2004 | Kobayashi, Tomohiko | |
| /P.A.G./ | US-D504889  5/2005 | ~~12-13-2014~~ | Andre et al. | |
| /P.A.G./ | US-D526643 | 08-15-2006 | Ishizaki, Hideaki | |
| /P.A.G./ | US-D527372 | 08-29-2006 | Allen, Graham David | |
| /P.A.G./ | US-D542543 | 05-15-2007 | Bruce, David | |
| /P.A.G./ | US-D546318 | 07-10-2007 | Yoon et al. | |
| /P.A.G./ | US-D547748 | 07-31-2007 | Tsuge, Takahiro | |
| /P.A.G./ | US-D549673 | 08-28-2007 | Niitsu, Takuya | |
| /P.A.G./ | US-D552570 | 10-09-2007 | Niitsu, Takuya | |
| /P.A.G./ | US-D599553  9/2009 | ~~01-15-2008~~ | ~~Mischel, Jr.~~  Shapiro | |
| /P.A.G./ | US-D566685 | 04-15-2008 | Koller et al. | |
| /P.A.G./ | US-D587709 | 03-03-2009 | Niitsu et al. | |
| /P.A.G./ | US-D589605 | 03-31-2009 | Reedy et al. | |
| /P.A.G./ | US-D595736 | 07-07-2009 | Son et al. | |
| /P.A.G./ | US-D613338 | 04-06-2010 | Marukos, Chris | |
| /P.A.G./ | US-D614871 | 05-04-2010 | Tang et al. | |
| /P.A.G./ | US-D636188 | 04-19-2011 | Kim et al. | |
| /P.A.G./ | US-D642385 | 08-02-2011 | Lee et al. | |
| /P.A.G./ | US-D685346 | 07-02-2013 | Szymanski et al. | |
| /P.A.G./ | US-D717272 | 11-11-2014 | Kim et al. | |
| /P.A.G./ | US-D725631 | 03-31-2015 | McNamara, Greg | |

Change(s) applied
to document
/D.H.P./
10/3/2018

UNITED STATES PATENT AND TRADEMARK OFFICE

UNITED STATES DEPARTMENT OF COMMERCE
United States Patent and Trademark Office
Address: COMMISSIONER FOR PATENTS
P.O. Box 1450
Alexandria, Virginia 22313-1450
www.uspto.gov

| APPLICATION NO. | ISSUE DATE | PATENT NO. | ATTORNEY DOCKET NO. | CONFIRMATION NO. |
|---|---|---|---|---|
| 29/700,875 | 11/05/2019 | D865723 | 15119.0002-01000 | 5596 |

22852          7590          10/16/2019
FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER
LLP
901 NEW YORK AVENUE, NW
WASHINGTON, DC 20001-4413

# ISSUE NOTIFICATION

The projected patent number and issue date are specified above.

**Determination of Patent Term Extension or Adjustment under 35 U.S.C. 154 (b)**

Design patents have a term measured from the issue date of the patent and the term remains the same length regardless of the time that the application for the design patent was pending. Since the above-identified application is an application for a design patent, the patent is not eligible for Patent Term Extension or Adjustment under 35 U.S.C. 154(b).

Any questions regarding the Patent Term Extension or Adjustment determination should be directed to the Office of Patent Legal Administration at (571)-272-7702. Questions relating to issue and publication fee payments should be directed to the Application Assistance Unit (AAU) of the Office of Data Management (ODM) at (571)-272-4200.

APPLICANT(s) (Please see PAIR WEB site http://pair.uspto.gov for additional applicants):

Elizabeth Ahra Cho, Wilmette, IL;
Shure Acquisition Holdings, Inc, Niles, IL
Gregory William Lantz, Aurora, IL;
John Matthew Miller, Grayslake, IL;

The United States represents the largest, most dynamic marketplace in the world and is an unparalleled location for business investment, innovation, and commercialization of new technologies. The USA offers tremendous resources and advantages for those who invest and manufacture goods here. Through SelectUSA, our nation works to encourage and facilitate business investment. To learn more about why the USA is the best country in the world to develop technology, manufacture products, and grow your business, visit SelectUSA.gov.

IR103 (Rev. 10/09)

DocCode - PATENT.GRANT

# SCORE Placeholder Sheet for IFW Content

Application Number: 29700875          Document Date: 11/05/2019

The presence of this form in the IFW record indicates that the following document type was received in electronic format on the date identified above.  This content is stored in the SCORE database.

Since this was an electronic submission, there is no physical artifact folder, no artifact folder is recorded in PALM, and no paper documents or physical media exist.  The TIFF images in the IFW record were created from the original documents that are stored in SCORE.

- Patent Grant with Color/Grayscale Drawings

At the time of document entry (noted above):
- USPTO employees may access SCORE content via DAV or via the SCORE web page.
- External customers may access SCORE content via PAIR using the Supplemental Content tab.

Form Revision Date:  March 1, 2019

# EXHIBIT C



**FIG. 1**



*FIG. 2*



*FIG. 3*



*FIG. 4*



*FIG. 5*



*FIG. 6*